**UNITED STATES DISTRICT COURT FOR THE**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | : Civil Action No.<br>: 02-CV-01336 (JAP) |
| AREMISSOFT CORPORATION, a<br>Delaware corporation, | : Honorable Joel A. Pisano<br>:<br>: Chapter 11 |
| Debtor. | : Bankruptcy Case No.<br>: 02-32621 (RG) |
| - AND - | |
| In re: | : Civil Action No.<br>: 01-CV-2486 (JAP)<br>: |
| AREMISSOFT CORP.<br>SECURITIES LITIGATION | :<br>:<br>:<br>: |

**AFFIDAVIT OF SHANDARESE GARR REGARDING THE FIRST**
**INTERIM CASH DISTRIBUTION FROM THE AREMISSOFT LIQUIDATING TRUST**

STATE OF NEW YORK    )
                                            )    ss.:
COUNTY OF SUFFOLK    )

SHANDARESE GARR, being duly sworn, deposes and says:

1.    I am the Vice President of Securities Operations for The Garden City Group, Inc. ("GCG"), GCG was retained as the Claims Administrator in connection with the of the above-captioned matters (the "Litigation"). I have personal knowledge of the facts stated herein.

2.    In accordance with the *Order on Consent Approving Updated Distribution Percentages for First Interim Cash Distribution of Net Trust Recoveries to Authorized Claimants* issued by this Court, dated June 9, 2005, GCG distributed to Authorized Claimants their share of a certain fund of $139,999,999.69 (the "Fund") established by the AremisSoft Liquidating Trust (the "Trust"), by pre-paid, first class mail, on June 23, 2005.

## ALLOCATION OF THE TRUST INTERESTS

3.    Recognized Claim amounts were calculated for claims that were properly submitted and supported with adequate documentary evidence. Under the approved Plan of Allocation, a Recognized Claim was calculated in accordance with paragraphs 29, 30 and 31 of the Notice of Pendency of Class Action, Hearing on Proposed Partial Settlement With Aremissoft, Assignment of Class Claims, and Attorneys' Fee Petition and Right to Share in Settlement Securities as follows:

> 29.    (a)    With respect to AremisSoft common stock purchased on the Initial Public Offering on April 22, 1999 or pursuant to the Registration Statement thereafter, Recognized Claim means one hundred percent (100%) of the difference, if a loss, between the (x) amount paid for AremisSoft common stock on the Offering, and (y) either: i) for shares sold between April 22, 1999 and July 27, 2001, the sum for which said shares were sold at a loss (net of brokerage commissions and transaction charges), or ii) for shares still held at the close of trading on July 27, 2001, $1.00 per share.

> (b)    With respect to AremisSoft common stock purchased during the period April 22, 1999 through the close of trading on May 14, 2001 and sold on or before May 14, 2001, Recognized Claim means ten percent (10%) of the difference, if a loss, between (x) the amount paid for AremisSoft common stock during the Class Period (including brokerage commissions and transaction charges), and (y) the sum for which said shares were sold at a loss (net of brokerage commissions and transaction charges) on or before May 14, 2001.

> (c)    With respect to AremisSoft common stock purchased during the period April 22, 1999 through the close of trading on May 14, 2001 and still held as of the close of trading on May 14, 2001, Recognized Claim means one hundred percent (100%) of the difference, if a loss, between (x) the amount paid for AremisSoft common stock during the Class Period (including brokerage commissions and transaction charges), and (y) either (i) the sum for which such sales were sold for a loss on or before July 27, 2001, or (ii) $0.79 per share for each share that was still held as of the close of trading on July 27, 2001.

> (d)    With respect to AremisSoft common stock purchased after the close of trading on May 14, 2001 and sold prior to close of trading on July 27, 2001, Recognized Claim means ten percent (10%) of the difference, if a loss, between (x) the amount paid for AremisSoft common stock during the Class Period (including brokerage commissions and transaction

2

charges), and (y) the sum for which said shares were sold at a loss (net of brokerage commissions and transaction charges) on or before July 27, 2001.

(e)    With respect to AremisSoft common stock purchased after the close of trading on May 14, 2001 and still held after the close of trading on July 27, 2001, Recognized Claim means one hundred percent (100%) of the difference, if a loss, between (x) the amount paid for AremisSoft common stock during the Class Period (including brokerage commissions and transaction charges), and (y) $0.79 per share for each share that was still held as of the close of trading on July 27, 2001.

30.    Purchases during the Class Period [were] matched against sales during the Class Period on a First-In, First-Out basis. Transactions resulting in gain [were not] included.

31.    Each Authorized Claimant shall be allocated a pro rata share of the Net Settlement Securities based on his, her or its Recognized Claim as compared to the total Recognized Claims of all Authorized Claimants. There shall be no fractional ownership interests in SoftBrands common stock. Fractional ownership interests in SoftBrands common stock will be rounded to the next greater or next lower number of shares, as follows: (a) fractions of one-half (½) or greater will be rounded to the next higher whole number, and (b) fractions of less than one-half (½) will be rounded to the next lower whole number. Any fractional ownership interest of SoftBrands common stock of less than one-half (½) will be rounded to zero. There may be fractional ownership interests of the Beneficial Interests of the Trust.

4.    Each Authorized Claimant was allocated a pro rata share of the Fund based on his, her or its Recognized Claim as compared to the total Recognized Claim Losses of all Authorized Claimants.

5.    GCG then generated an "entitlement report", which lists all Authorized Claimants' names and addresses as well as their *pro rata* payout from which the Settlement Fund checks would be created. Once the entitlement report was calculated and approved based on the Order Approving Distribution Percentages, a distributable dollar amount was calculated. GCG created a live production file containing the variable check data, using the file layout as approved during the testing process. The live data and production file were audited for quality control

3

purposes, and transmitted to the print vendor in an encrypted format. Check samples containing the live production information were presented for approval, and upon that approval, the production file was released for printing. For the Trust's first interim cash distribution (the "First Interim Cash Distribution"), the production data consisted of 5901 checks totaling $139,999,999.69.

6.      Based on the Authorized Claimants' total losses of $498,971,272.25, the First Interim Cash Distribution resulted in a pro-rata distribution of 28.05787214 % of Recognized Claims.

7.      From this entitlement report, GCG's banking department and Quality Assurance Group oversaw the issuance of the 5,901 checks to the Authorized Claimants. GCG performed an on-site audit of the print production before mailing of the printed checks was finally approved. GCG also confirmed through its banking department that sufficient funds to back the distribution had been deposited by the Trust in the distribution account.

8.      The checks were mailed by pre-paid, first-class mail on June 23, 2005. Each check contained a 90-day expiration date. Attached to each check was a check stub prepared by GCG in conjunction with Trust counsel and Plaintiffs' Class Counsel. The printed check stub provides Authorized Claimants with all of the pertinent information about the funds that were distributed in the First Interim Cash Distribution.

9.      Attached hereto as Exhibit "A" is a list in alphabetical order of all Authorized Claimants who were issued a distribution check in this First Interim Cash Distribution. The list shows (i) the Claim Number assigned to the Authorized Claimant's file, (ii) the Recognized Claim amount for each Authorized Claimant, (iii) the Authorized Claimant's name, city and zip code, and (iv) the Trust Distribution Percentage (to fifteen decimal places) representing the

4

fractional interest of each Authorized Claimant to share in the First Interim Cash Distribution from the Trust.

10.    Attached hereto as Exhibit "B" is a list in alphabetical order indicating the amount paid to each Authorized Claimant in the First Interim Cash Distribution.

11.    Attached hereto as Exhibit "C" is a copy of the check stub notice issued to each Authorized Claimant.

12.    Any exception to the original distribution is explained as set forth on Exhibit "D".

SHANDARESE GARR

Sworn to before me this
17th day of August, 2005

NOTARY PUBLIC

BARBARA KELLEY KEANE
Notary Public, State of New York
No. 01KE4760720
Qualified in Suffolk County
Commission Expires Feb. 28, 20 07

# EXHIBIT A

# First Interim Cash Distribution
## AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 4897 | -5,454.21 | .000010930966201 | 1995 GROSS FAMILY CH | JENKINTOWN | PA | 19046 |
| 4896 | -5,454.21 | .000010930966201 | 1995 GROSS FAMILY CH | JENKINTOWN | PA | 19046 |
| 2011314 | -1,755.81 | .000003518874026 | 1999 E & S MIDDLESWO | FREMONT | CA | 94539 |
| 5004953 | -2,971.34 | .000005954962700 | 21ST CENTURY ENTERPR | MARIETTA | GA | 30068 |
| 3337 | -15,321.27 | .000030705873907 | 3M EWBA TRUST | PITTSBURGH | PA | 15259 |
| 1357 | -82,980.00 | .000166303016446 | 417308 ALTA LTD | CANADA | | |
| 2000045 | -83.45 | .000000167242955 | 490374 B C LTD | CANADA | | |
| 5006396 | -13,807.92 | .000027672918135 | 7-ELEVEN INC. EMPLOY | LOS ANGELES | CA | 90071 |
| 1585 | -32,324.00 | .000064781618506 | A.H.N. AS | NORWAY | | |
| 2013238 | -128,448.70 | .000257428371518 | AA RETIREMENT PLAN T | NEW YORK | NY | 10005 |
| 5006177 | -190.85 | .000000382488921 | AAKHUS, DONOVAN E | CORONA DEL MAR | CA | 92625 |
| 2001014 | -4,613.16 | .000009245389532 | ABBOTT, WALTER H | WASHINGTON | DC | 20016 |
| 2001015 | -32,448.51 | .000065031149187 | ABBOTT, WALTER H | WASHINGTON | DC | 20016 |
| 5003552 | -1,972.13 | .000003952412242 | ABC APPLIANCE INC | PONTIAC | MI | 48343 |
| 2003163 | -66,960.00 | .000134196794182 | ABLAHANI, JOHN | LAS VEGAS | NV | 89103 |
| 2004319 | -12,625.00 | .000025302188270 | ABRAHAM, RICHARD | EUGENE | OR | 97401 |
| 4230 | -13,982.13 | .000028022048250 | ABRAHAMSON, BRYCE D. | THIEF RIVER FALLS | MN | 56701 |
| 5076 | -580.40 | .000001163199214 | ABRAMSON, ELAINE | BEVERLY HILLS | CA | 90210 |
| 5002968 | -199.01 | .000000398842652 | ABRAMSON, JERRY L | DALLAS | TX | 75225 |
| 4868 | -197.81 | .000000396429675 | ABUTIN, FBO DAN C | CHINO HILLS | CA | 91709 |
| 3294 | -140,188.76 | .000280957021690 | ACCOUNT, DRAPER | PITTSBURGH | PA | 15259 |
| 3873 | -1,372,454.63 | .002750582609114 | ACCURA HOLDINGS CO L | GERMANY | | |
| 5001112 | -3,890.00 | .000007796080188 | ACKER, GRIFFITH G | KAWKAWLIN | MI | 48631 |
| 4571 | -605.20 | .000001212901730 | ACKER, MARK | SUFFERN | NY | 10901 |
| 2000083 | -154.60 | .000000309835066 | ACLAND, JOHN RICHARD | VIRGIN ISLANDS | | |
| 1714 | -4,407.89 | .000008833994990 | ACORN 1998 TRUST - N | Chicago | IL | 60675 |
| 1545 | -572,400.00 | .001147166143814 | ACTIVE US SMALL CAP | BOSTON | MA | 02110 |
| 2007 | -2,414.22 | .000004838420121 | ADAIR, LAURA | GRAPEVINE | TX | 76051 |
| 3637 | -73,385.00 | .000147073353361 | ADAMS CHARITABLE FND | NEW YORK | NY | 10286 |
| 3639 | -16,688.84 | .000033446667064 | ADAMS FAMILY CHARITA | NEW YORK | NY | 10286 |
| 3638 | -16,688.84 | .000033446667064 | ADAMS FAMILY CHRITAB | NEW YORK | NY | 10286 |
| 785 | -1,232.53 | .000002470154939 | ADAMS JR, JOHN C | WALDPORT | OR | 97394 |
| 1373 | -30,321.18 | .000060767699400 | ADAMS, CHRISTINE E | EDEN PRAIRIE | MN | 55347 |
| 5007375 | -432.32 | .000000866427092 | ADAMS, JAMES W R | BELLEVUE | WA | 98006 |
| 4419 | -24,823.65 | .000049749914126 | ADAMS, MICHAEL J. | EDEN PRAIRIE | MN | 55347 |
| 5001152 | -382.58 | .000000766731460 | ADCOCK III, S EMMETT | WINSTON-SALEM | NC | 27101 |
| 5629 | -6,488.00 | .000013002819604 | ADDISON, BLAIR | CANADA | | |
| 5007642 | -5,398.80 | .000010819917151 | ADELMANN, THELMA D | STROUDSBURG | PA | 18360 |
| 5007458 | -6,298.60 | .000012623236676 | ADELMANN, THELMA D | STROUDSBURG | PA | 18360 |
| 1386 | -4,779.95 | .000009579658996 | ADLER, HAROLD | NEW YORK | NY | 10040 |
| 5253 | -96.60 | .000000193599318 | ADVALOREM FUND LP, T | SEATTLE | WA | 98111 |
| 6006 | -1,202,033.75 | .002409036376174 | ADVISORS, IBM: | NEW YORK | NY | 10087 |
| 1755 | -243,417.51 | .000487841240887 | ADVOCATE BOSTON CO | Chicago | IL | 60675 |
| 5751 | -1,876,792.31 | .003761342762059 | AETNA LIFE INS CO. | HARTFORD | CT | 06103 |
| 5871 | -1,606,714.55 | .003220070815048 | AETNA LIFE INS. CO. | HARTFORD | CT | 06103 |
| 6022 | -345,670.78 | .000692770467718 | AETNA RETIREMENT PLA | NEW YORK | NY | 10087 |
| 3981 | -13,484.65 | .000027025041826 | AFU LOCAL 102 PENSIO | SAN FRANCISCO | CA | 94120 |
| 2002206 | -97,980.66 | .000196366353056 | AGARWAL, TARUN | PALATINE | IL | 60074 |
| 2006313 | -1,697.97 | .000003402958940 | AGEE, JAMES M. | MILLINGTON | TN | 38053 |
| 5602 | -300.00 | .000000601240117 | AGGARWAL, KAMLESH | MUSKOGER | OK | 74401 |
| 2012265 | -57,240.00 | .000114716614381 | AGRICULTURAL BANKING | PAXTON | IL | 60957 |
| 4302 | -5,410.50 | .000010843365516 | AGT EASON-WEINMANN F | DALLAS | TX | 75201 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 4974 | -3,000.00 | .000006012401173 | AHO, HANI | S SAN FRAN | CA | 94080 |
| 2004797 | -46,515.96 | .000093224204156 | AIN, MARK STUART | LEXINGTON | MA | 02421 |
| 5001360 | -6,931.44 | .000013891532662 | AIRSHIELD INC PROFIT | BALLWIN | MO | 63011 |
| 353 | -2,752.60 | .000005516576485 | AIWAREETH, IBRAHIM | CLOVIS | CA | 93611 |
| 2014108 | -146.52 | .000000293645673 | AIZENMAN, BEN | CHARLOTTE | NC | 28210 |
| 5001480 | -2,483.95 | .000004978167965 | AKERS, JAMES R | SANTA MONICA | CA | 90402 |
| 2007073 | -6,394.00 | .000012814431033 | AKOPIAN, VLADIMIR | LINCOLN | RI | 02865 |
| 1354 | -28,090.92 | .000056297960120 | AKRON ART MUSEUM | BROOKLYN | OH | 44144 |
| 5002870 | -671.12 | .000001345014225 | ALBERT, JOHN C | SAVANNAH | GA | 31410 |
| 4844 | -1,783.80 | .000003574937337 | ALBERTOLLE, FBO STEP | PALO ALTO | CA | 94303 |
| 100040 | -4,829.49 | .000009678943780 | ALBRIGHT, GLORIA | WILMINGTON | DE | 19807 |
| 2009594 | -7,401.06 | .000014832713942 | ALCORN, GARRETT | BURIEN | WA | 98166 |
| 5000116 | -31,435.00 | .000062999943625 | ALCORN, GARRETT | BURIEN | WA | 98166 |
| 100122 | -76,600.00 | .000153516643285 | ALDER, BRENDA MARIE | CINCINNATI | OH | 45277 |
| 327 | -83,004.65 | .000166352418342 | ALDER, ROBERT D | CINCINNATI | OH | 45277 |
| 326 | -76,670.87 | .000153658676242 | ALDER, ROBERT D | SALT LAKE CITY | UT | 84111 |
| 2001746 | -674.45 | .000001351687990 | ALDOUS, ELAINE A | NASHVILLE | TN | 37221 |
| 4081 | -18,045.24 | .000036165074048 | ALERUS FINANCIAL | GRAND FORKS | ND | 58206 |
| 5007482 | -4,722.39 | .000009464301059 | ALEXANDER, ILENE JAF | SCRANTON | PA | 18510 |
| 5007472 | -5,037.22 | .000010095254462 | ALEXANDER, ILENE JAF | SCRANTON | PA | 18510 |
| 4661 | -860.80 | .000001725158310 | ALEXANDER, PETER H | SANTA MONICA | CA | 90404 |
| 5005714 | -243.36 | .000000487725983 | ALEXANDER, RAYMOND W | WALNUT CREEK | CA | 94596 |
| 5002777 | -359.94 | .000000721375909 | ALKHAWARIZMI - KUWAI | KUWAIT | | |
| 2009907 | -38,112.29 | .000076382125701 | ALL WEATHER HTG & A | SOUTHAVEN | MS | 38671 |
| 3256 | -20,984.71 | .000042056174226 | ALLEGHENY TECHNOLOGI | PITTSBURGH | PA | 15259 |
| 2002158 | -3,757.10 | .000007529738832 | ALLEN, DERRICK | CHATFIELD | MN | 55923 |
| 2006119 | -4,102.00 | .000008220956537 | ALLEN, EDWARD B | LAKEBAY | WA | 98349 |
| 100062 | -22,985.05 | .000046065113861 | ALLEN, MICHAEL | SAN FRANCISCO | CA | 94114 |
| 2001944 | -80.33 | .000000160995670 | ALLEN, MICHAEL JOSEP | RICHMOND | IN | 47374 |
| 2003819 | -9,461.85 | .000018962803661 | ALLEN, MICHAEL S | SAN FRANCISCO | CA | 94114 |
| 5001019 | -5,540.00 | .000011102900833 | ALLEN, NORMAN M | AUSTIN | TX | 78727 |
| 2010708 | -1,330.00 | .000002665497853 | ALLEN, W M DIRK VAN | AUSTIN | TX | 78731 |
| 2012026 | -3,154.50 | .000006322039833 | ALLERGY AND ASTHMA C | EUGENE | OR | 97405 |
| 4460 | -691.81 | .000001386481756 | ALLEY, DAVID E. | WICHITA | KS | 67203 |
| 3259 | -163,881.48 | .000328440400863 | ALLIANT TECHSYSTEMS, | PITTSBURGH | PA | 15259 |
| 5007790 | -582.28 | .000001166966985 | AL-MADANI, MOHAMED M | KENT | OH | 44240 |
| 5846 | -746,852.00 | .001496791280293 | ALPART TRADING, L.P. | CHICAGO | IL | 60605 |
| 5003452 | -443.59 | .000000889013679 | ALPERT, DAVID A | BEVERLY HILLS | CA | 90210 |
| 5003471 | -1,251.59 | .000002508353728 | ALPERT, DAVID A | BEVERLY HILLS | CA | 90210 |
| 4915 | -303.14 | .000000607541114 | ALPHA IV LP | BOSTON | MA | 02108 |
| 4243 | -2,584.38 | .000005179450931 | AL-REZAIHAN, BADER | NEW YORK | NY | 10022 |
| 2002306 | -3,167.90 | .000006348895225 | ALTMAYER, FRANK | CHICAGO | IL | 60623 |
| 2012337 | -5,402.20 | .000010826731206 | ALVES, JACK | PINE GROVE | CA | 95665 |
| 5117 | -105.60 | .000000211636521 | AMALGAM, FBO | MARLIN | TX | 76601 |
| 5006961 | -909.52 | .000001822799705 | AMATO, DEBRA | NO POMFRET | VT | 05053 |
| 5007588 | -8,621.06 | .000017277757086 | AMBROGIO, MARJORIE | SCRANTON | PA | 18505 |
| 685 | -13,592.75 | .000027241688682 | AMBROSE, JOSEPH | UTICA | NY | 13501 |
| 4360 | -87,872.18 | .000176107599370 | AMERADA HESS CORP | TAMPA | FL | 33610 |
| 5749 | -974,696.37 | .001953421866112 | AMERICAN CENTURY STR | KANSAS CITY | MO | 64114 |
| 5755 | -1,192,265.12 | .002389458735350 | AMERICAN CENTURY STR | KANSAS CITY | MO | 64114 |
| 5753 | -214,410.09 | .000429706492208 | AMERICAN CENTURY STR | KANSAS CITY | MO | 64114 |
| 5752 | -241,861.50 | .000484722788770 | AMERICAN CENTURY TEC | KANSAS CITY | MO | 64114 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 5787 | -33,679,617.85 | .067498457953770 | AMERICAN CENTURY VIS | KANSAS CITY | MO | 64114 |
| 3964 | -28,562.02 | .000057242112327 | AMERICAN EMERCINE ST | UNITED KINGDOM | | |
| 3860 | -22,482.00 | .000045056934391 | AMERICAN HEART ASSOC | NORTH QUINCY | MA | 02171 |
| 2348 | -4,717.98 | .000009455456816 | AMERICAN MARKETING I | INDEPENDENCE | MO | 64059 |
| 1941 | -8,539.32 | .000017113931178 | AMERICAN MASTER TR | NEW YORK | NY | 10008 |
| 5003129 | -513.84 | .000001029804073 | AMES, HAROLD R | CLEARWATER | FL | 33764 |
| 4077 | -27,321.14 | .000054755218062 | AMSONHI TRUST | BIRMINGHAM | AL | 35211 |
| 3258 | -2,844.83 | .000005701409722 | ANADARKO RETIREMENT | PITTSBURGH | PA | 15259 |
| 2009912 | -10,180.29 | .000020402660508 | ANCHA, ROBERT C | SCOTTSDALE | AZ | 85258 |
| 2001029 | -46,140.00 | .000092470730041 | ANDERSEN, FRITZ H | RESTON | VA | 20194 |
| 2002321 | -144.84 | .000000290275121 | ANDERSON JR, EVERETT | ROCK ISLAND | IL | 61201 |
| 5005954 | -324.82 | .000000650982716 | ANDERSON LOGGING IN | FORT BRAGG | CA | 95437 |
| 4391 | -13,901.91 | .000027861280651 | ANDERSON, BARBARA JE | BOSTON | MA | 02116 |
| 357 | -3,530.50 | .000007075594114 | ANDERSON, EDWIN | LAKE WORTH | FL | 33463 |
| 2013546 | -21,456.30 | .000043001294430 | ANDERSON, GLENN P. | PLATTSMOUTH | NE | 68048 |
| 5007362 | -216.16 | .000000433213546 | ANDERSON, NORMAN R | BELLEVUE | WA | 98005 |
| 821 | -5,029.42 | .000010079630236 | ANDERSON, ROBERT T | CARY | NC | 27511 |
| 5004355 | -2,864.28 | .000005740400144 | ANDREASEN , CLIFFORD | FARMINGDALE | ME | 04344 |
| 4429 | -28,296.00 | .000056708967864 | ANDREWS, JAMES C | OCEAN CITY | NJ | 08226 |
| 2008227 | -2,277.00 | .000004563404073 | ANDREWS, JEFF | GRANTON | WI | 54436 |
| 3838 | -6,778.00 | .000013584018384 | ANDREWS, LISA L. | SCOTTSDALE | AZ | 85261 |
| 2006976 | -1,320.49 | .000002646438542 | ANELLO, KENNETH | THE COLONY | TX | 75056 |
| 1406 | -17,689.00 | .000035451121450 | ANGEL, CATHERINE E | SEQUIM | WA | 98382 |
| 2004472 | -36,842.50 | .000073837296739 | ANGEL, G LEEON | SEQUIM | WA | 98382 |
| 100506 | -311.23 | .000000623747541 | ANGELOFF JR., DANN V | LOS ANGELES | CA | 90017 |
| 4039 | -139,565.08 | .000279707083569 | ANGLER FRONT & CO | BOSTON | MA | 02105 |
| 2000079 | -87.13 | .000000174616163 | ANIFTOS, MICHAEL N | GREECE | | |
| 2012943 | -147.44 | .000000295495489 | ANLIKER, RON L | FRANCESVILLE | IN | 47946 |
| 1759 | -107,936.69 | .000216319556515 | ANN ARBOR - DUNCAN | Chicago | IL | 60675 |
| 2007598 | -377.25 | .000000756059448 | ANNE-LAURE PFUND | SWITZERLAND | | |
| 4060 | -111,465.90 | .000223392569304 | ANSBACHER (BAHAMAS) | BAHAMAS | | |
| 5241 | -31,300.38 | .000062730155961 | ANTARES 3 LP | DALLAS | TX | 75201 |
| 5240 | -22,060.97 | .000044213141985 | ANTARES I LP | DALLAS | TX | 75201 |
| 5005014 | -1,233.94 | .000002472979766 | ANTHONY TRUST | LAKEWOOD | OH | 44107 |
| 2381 | -4,938.17 | .000009896743013 | ANTHONY, MICHAEL F. | CHICAGO | IL | 60606 |
| 3989 | -462.03 | .000000925969905 | ANTONINI DESCENDANTS | SAN FRANCISCO | CA | 94120 |
| 5011057 | -8,099.95 | .000016233382960 | ANTONIO, JULIO J | LAKE WORTH | FL | 33461 |
| 876 | -788.63 | .000001580519979 | AOUN, NILDA ABI | BAYSIDE | NY | 11364 |
| 5006521 | -895.89 | .000001795483362 | APAC PAPER & PACKAGI | ALLEN PARK | MI | 48101 |
| 5250 | -152,687.64 | .000306006450218 | APEX LIMITED PARTNER | ISSAQUAH | WA | 98029 |
| 5007662 | -2,965.05 | .000005942356699 | APGAR, JOHN F. | LEVITTOWN | PA | 19055 |
| 5007661 | -3,599.20 | .000007213278101 | APGAR, MARGARET A. | LEVITTOWN | PA | 19055 |
| 5007553 | -2,699.40 | .000005409958575 | APGAR, MARGARET A. | LEVITTOWN | PA | 19055 |
| 2009765 | -7,903.02 | .000015838708906 | APPLE, PHILLIP B | ST PETERSBURG | FL | 33707 |
| 2002173 | -814.38 | .000001632126422 | APPLEBAUM, DEBBIE J | BIG SKY | MT | 59716 |
| 2554 | -19,929.54 | .000039941455208 | APPLEGATE, ASU FDN - | Minneapolis | MN | 55479 |
| 1701 | -122,700.72 | .000245908658970 | APPLEGATE, NICHOLAS | Chicago | IL | 60675 |
| 1702 | -42,162.39 | .000084499067698 | APPLEGATE, SCFC | Chicago | IL | 60675 |
| 4149 | -49,333.28 | .000098870490180 | APPLEGATE,NICHOLAS P | BROOKLYN | OH | 44144 |
| 2005458 | -33,830.00 | .000067799843895 | ARAJE, DEREK | SICKLERVILLE | NJ | 08081 |
| 5005601 | -327.24 | .000000655832720 | ARAKAKI, CHARLES T. | AIEA | HI | 96701 |
| 2000663 | -284.56 | .000000570293086 | ARCADIPANE, CHARLES | NEW YORK | NY | 10017 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 2012523 | -3,577.20 | .000007169187159 | ARDITO, RALPH A | WEEHAWKEN | NJ | 07086 |
| 100405 | -2,158.25 | .000004325418404 | AREM, KAREN J. | CANANDAIGUA | NY | 14424 |
| 2005137 | -8,846.66 | .000017729879633 | ARGENZIO, VINCE | LONG BEACH | CA | 90803 |
| 2009182 | -21,142.26 | .000042371916275 | ARIZINI, RALPH A | HAVERTOWN | PA | 19083 |
| 5003958 | -201.35 | .000000403532325 | ARJCO FOUNDATION LTD | BARRINGTON | IL | 60011 |
| 2014673 | -258,098.42 | .005517263747722 | ARKANSAS STATE HWY | LITTLE ROCK | AR | 72203 |
| 4029 | -786,532.10 | .001576315506888 | ARKANSAS TEACHER RET | NORTH QUINCY | MD | 02171 |
| 4030 | -228,080.31 | .000457103441130 | ARKANSAS TEACHERS RE | NORTH QUINCY | MA | 02171 |
| 4847 | -300.00 | .000000601240117 | ARLOTTI, FBO BRENDA | IRVINE | CA | 92614 |
| 4869 | -300.00 | .000000601240117 | ARLOTTI, FBO JOHN | IRVINE | CA | 92614 |
| 4014 | -59,626.70 | .000119499888358 | ARMADA ADVANTAGE S | CLEVELAND | OH | 44185 |
| 4016 | -94,359.89 | .000189109845791 | ARMADA BALANCE D ALL | CLEVELAND | OH | 44135 |
| 4015 | -1,780,986.75 | .003569335608283 | ARMADA SMALL CAP GRO | CLEVELAND | OH | 44135 |
| 2014848 | -18,802.20 | .000037682123112 | ARMSTRONG, GERALD R | RICHMOND | VA | 23235 |
| 5007471 | -2,699.40 | .000005409958575 | ARMSTRONG, JANET AND | STROUDSBURG | PA | 18360 |
| 5001193 | -1,376.00 | .000002757688005 | ARMSTRONG, TIM R | BURKE | VA | 22015 |
| 2012650 | -233.98 | .000000468931217 | ARNOLD, ARTHUR G | JANESVILLE | WI | 53545 |
| 2002504 | -74.88 | .000000150069533 | ARNOLD, BOBBY G | EDMOND | OK | 73003 |
| 358 | -66,620.00 | .000133515388716 | ARNOLD, GREGORY | SICKERVILLE | NJ | 08081 |
| 1533 | -8,637.00 | .000017309702977 | ARNOLD, RIGINA P | PHILADELPHIA | PA | 19153 |
| 2011564 | -10,969.30 | .000021983944062 | ARNOLD, THOMAS MICHA | JUPITER | FL | 33469 |
| 5002969 | -239.84 | .000000480671432 | ARONOFF, SHARON S | DALLAS | TX | 75225 |
| 2014849 | -98.71 | .000000197824032 | ARONSON, ALAN R | MASSAPEQUA PARK | NY | 11762 |
| 5000718 | -1,107.31 | .000002219197314 | ARTHO, LOUIS P | DALHART | TX | 79022 |
| 2011936 | -131,060.20 | .000262662166739 | ARTZEROUNIAN, DAVID | HADLEY | MA | 01035 |
| 1674 | -2,163.46 | .000004335855131 | ARVIN-PENSION-EQUITY | Chicago | IL | 60675 |
| 4023 | -36,353.12 | .000072856513777 | ASBESTOS WORKERS | BALTIMORE | MA | 21297 |
| 1384 | -7,578.00 | .000015187325363 | ASCHER, ROBERT | MERRICK | NY | 11566 |
| 3640 | -3,315.62 | .000006644945859 | ASHLEY, WILLIAM V. | NEW YORK | NY | 10080 |
| 1683 | -3,063.80 | .000006140256888 | A-SL, VOLKSWAGEN-DEN | Chicago | IL | 60675 |
| 3567 | -51,311.40 | .000102834907183 | ASPCA PENSION PLAN | NEW YORK | NY | 10128 |
| 2009596 | -283.68 | .000000568532655 | ASSELIN, DONALD | SAN DIEGO | CA | 92130 |
| 2009922 | -2,561.00 | .000005132586468 | ASSELIN, KELLY | SPARTANBURG | SC | 29302 |
| 3336 | -14,546.07 | .000029152259423 | ASSO, ACTORS | PITTSBURGH | PA | 15259 |
| 3992 | -17,567.64 | .000035207896775 | AST FOUNDERS PASSPOR | SHELTON | CT | 06484 |
| 6017 | -8,772.50 | .000017581263097 | AT&T-FRANKLIN RUSSEL | NEW YORK | NY | 10087 |
| 2002506 | -2,605.44 | .000005221650171 | ATKINS, GEORGE E | WEATHERFORD | OK | 73096 |
| 4707 | -9,000.00 | .000018037203519 | ATKINS, W THOMAS | MISSION VIEJO | CA | 92692 |
| 5278 | -57,440.00 | .000115117441126 | ATLAS CAPITAL MASTER | DALLAS | TX | 75201 |
| 5006149 | -229.79 | .000000460529889 | ATLAS ORNAMENAL IRON | LOS ANGELES | CA | 90049 |
| 1136 | -8,774.06 | .000017584389545 | ATTORNETS  TITLE INS | ORLANDO | FL | 32822 |
| 5005178 | -215.51 | .000000431910859 | ATWOOD, DENNIS F | CHARLESTON | SC | 29414 |
| 5002486 | -1,891.48 | .000003790769838 | AU, KHAI MING | PLANO | TX | 75025 |
| 2011227 | -245.79 | .000000492600036 | AUBUCHON, MARK W | ALPINE | CA | 91901 |
| 5008004 | -366.12 | .000000733753439 | AUD, TOMMY G | DALLAS | TX | 75251 |
| 2000396 | -5,576.42 | .000011175891383 | AUGENBRAUN, CHARLES | WILTON | CT | 06897 |
| 2001082 | -56.55 | .000000113325946 | AULD, DAVID | EDGEWATER | MD | 21037 |
| 4498 | -232.23 | .000000465420376 | AURIGEMMA, KAYE B. | WESTCHESTER | IL | 60154 |
| 5006305 | -243.36 | .000000487725983 | AURORA RADIOLOGY CON | AURORA | IL | 60506 |
| 2013626 | -6,898.60 | .000013825716091 | AURORA, TERRANCE L | MERIDIAN | ID | 83642 |
| 2013681 | -5,552.54 | .000011128032670 | AURORA, TERRANCE L | OMAHA | NE | 68137 |
| 2000304 | -3,944.96 | .000007906227377 | AUSTIN, G RUSSELL | WESTMORELAND | NH | 03467 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---------|------------------|-------------------------------|-------------|----------------|-------|-----|
| 2003490 | -9,199.92 | .000018437869933 | AUSTIN, JAMES E | VISTA | CA | 92084 |
| 2012100 | -19,150.44 | .000038380042640 | AUSTIN, MICHAEL | PLEASANTVILLE | NY | 10570 |
| 5586 | -7,370.65 | .000014771768235 | AUTO CLUB INS RESERV | DETROIT | MI | 48226 |
| 3578 | -90.60 | .000000181564495 | AUTOMAUS TRIIESTER S | AUSTRIA | | |
| 5007078 | -732.30 | .000001467627126 | AUTOMOBILE CLUB OF O | TULSA | OK | 74104 |
| 2000132 | -98.76 | .000000197932255 | AVALLON, JAMES A | BEVERLY | MA | 01915 |
| 5009254 | -1,315.05 | .000002635536054 | AVENI, CHRISTOPHER | GLASSBORO | NJ | 08028 |
| 2009585 | -25,319.50 | .000050743663834 | AVERINOS, ANTHONY | CENTERVILLE | MA | 02632 |
| 5007478 | -16,825.64 | .000033720832558 | AVERY, JOHN D | LAKE ARIEL | PA | 18436 |
| 2355 | -6,597.08 | .000013221430510 | AVERY, ROBERT D. | TEMPLE | TX | 76502 |
| 5007526 | -2,369.60 | .000004748995273 | AVERY, ROSE MARIE | LAKE ARIEL | PA | 18436 |
| 2393 | -4,170.04 | .000008357325812 | AWAD, THEODORE V. | ALPINE | NJ | 07620 |
| 5644 | -696,583.47 | .001396046424047 | AXE - HOUGHTON | WESTERVILLE | OH | 43081 |
| 5148 | -66,683.00 | .000133641649140 | AXIA INVESTMENT MAST | IRELAND | | |
| 2001271 | -354.69 | .000000710838775 | AXT, ALVA F | PAWLEYS ISLAND | SC | 29585 |
| 5001190 | -2,151.50 | .000004311883687 | AYERS, RICHARD C | KEYPORT | NJ | 07735 |
| 2003745 | -71.58 | .000000143451884 | AYRES, WESLEY P | LOS ALTOS | CA | 94022 |
| 874 | -232.23 | .000000465420376 | AZABDAFTARI, ABBAS | VIENNA | VA | 22182 |
| 5007595 | -1,195.16 | .000002395260462 | AZAM, MUHAMMAD ANWAR | SAN DIEGO | CA | 92109 |
| 1785 | -27,499.20 | .000055112074112 | B, NTQA | Chicago | IL | 60675 |
| 4403 | -36,390.80 | .000072932029536 | B, PACKER | BOSTON | MA | 02116 |
| 2004080 | -6,686.16 | .000013399958742 | BABCOCK, ROBERT E | SARATOGA | CA | 95070 |
| 2001480 | -7,282.28 | .000014594662938 | BACANSKAS, RIMA R | HILLSBORO BEACH | FL | 33062 |
| 2383 | -10,175.25 | .000020392561679 | BACHMAN, DAVID L. | MT. PLEASANT | SC | 29464 |
| 5009516 | -8,217.30 | .000016468568053 | BACHMAN, TODD | PORTLAND | OR | 97202 |
| 5003900 | -552.13 | .000001106542353 | BACKSTROM, DONALD R | MINNEAPOLIS | MN | 55438 |
| 12 | -307,204.00 | .000615677896653 | BADGETT, J ROGERS | MADISONVILLE | KY | 42431 |
| 14 | -19,588.05 | .000039257071599 | BADMAN, DENNIS | UNITED KINGDOM | | |
| 5003505 | -443.59 | .000000889013679 | BAESKE, PATRICIA A | FAIRVIEW HEIGHTS | IL | 62208 |
| 5000637 | -695.06 | .000001392993186 | BAGHERI, JUDY G | JACKSONVILLE | FL | 32256 |
| 2318 | -1,986.09 | .000003980389949 | BAGNALL, PHILLIP A. | MINERAL | VA | 23117 |
| 2005244 | -4,722.95 | .000009465423373 | BAHRAIN MIDDLE EAST | BAHRAIN | | |
| 2001535 | -3,656.14 | .000007327393475 | BAILEY, JAMES C | WEST PALM BEACH | FL | 33405 |
| 2001727 | -5,679.74 | .000011382948659 | BAILEY, MARK A | SHORTER | AL | 36075 |
| 2001726 | -16,750.31 | .000033569868379 | BAILEY, MARK A | SHORTER | AL | 36075 |
| 4714 | -6,000.00 | .000012024802346 | BAIM, GARY E | NORTHBROOK | IL | 60062 |
| 5082 | -1,105.20 | .000002214968592 | BAINBRIDGE, ROBERT | GLENDALE | AZ | 85308 |
| 5008296 | -432.32 | .000000866427092 | BAKER, MAX N | RURAL HALL | NC | 27045 |
| 5001625 | -562.40 | .000001127124807 | BAKER, ROBERT E | RANCHO PALOS VE | CA | 90275 |
| 3667 | -10,548.51 | .000021140624633 | BAKKAR, JOSEPHINE | JERSEY CITY | NJ | 07399 |
| 2002965 | -2,804.78 | .000005621146171 | BAKKAR, NOURALDEAN | WOODLAND PARK | CO | 80863 |
| 2012653 | -5,676.00 | .000011375463019 | BAKUN, RONALD A | BRIGHTON | MI | 48116 |
| 5001261 | -8,242.88 | .000016519833794 | BALASQUIDE, LUIS A | OVIEDO | FL | 32766 |
| 2007222 | -3,814.99 | .000007645750117 | BALASUBRAMANIAN, RAJ | MALDEN | MA | 02148 |
| 2003895 | -199.75 | .000000400325711 | BALDERSTON, CHARLENE | PLEASANT HILL | CA | 94523 |
| 2003894 | -182.50 | .000000365758413 | BALDERSTON, DODUGLAS | PLEASANT HILL | CA | 94523 |
| 5007913 | -432.32 | .000000866427092 | BALDINI, WILLIAM A. | DREXEL HILL | PA | 19026 |
| 5007406 | -418.63 | .000000838990501 | BALDINO, B LYNNE | RUMSON | NJ | 07760 |
| 4423 | -8,083.23 | .000016199873845 | BALDWIN JR, ROBERT F | ANCHORAGE | AK | 99515 |
| 5818 | -13,623.11 | .000027302532177 | BALDWIN, DAN | FRANKFORT | IL | 60423 |
| 5001581 | -812.25 | .000001627855613 | BALIKO, BRUCE | WILMINGTON | NC | 28411 |
| 5000194 | -2,436.15 | .000004882370373 | BALIKO, WALTER J | LINDEN | NJ | 07036 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 4624 | -283.28 | .000000567731001 | BALK, MATTHEW | NEW YORK | NY | 10167 |
| 2305 | -7,747.08 | .000015526184293 | BALL, JAMES A. | SIMI VALLEY | CA | 93065 |
| 2001933 | -10,627.92 | .000021299772892 | BALL, ROBERT | SAN MARCOS | CA | 92078 |
| 2007622 | -1,155.99 | .000002316758544 | BALL, STEVEN | PORTAGE | MI | 49002 |
| 2000305 | -9,502.86 | .000019045002204 | BALL, STEVEN W | PORTSMOUTH | NH | 03801 |
| 2014091 | -286.18 | .000000573543390 | BALLARINI, GIANLUCA | NEW YORK | NY | 10024 |
| 5000484 | -1,267.00 | .000002539237429 | BALLAY, RONALD J | GRETNA | LA | 70056 |
| 3681 | -1,158.10 | .000002320991274 | BALLER, PETER-WOLF | GERMANY | | |
| 5004515 | -6,790.91 | .000013609891750 | BALSAMO, SALVATORE A | DOVER | MA | 02030 |
| 4121 | -23,700.00 | .000047497969267 | BAMBRAH, SAWARAN | JAMESTOWN | NY | 14701 |
| 2005593 | -2,428.00 | .000004866036683 | BANGEL, WILLIAM | WHITE STONE | VA | 22578 |
| 2010774 | -178.53 | .000000357793986 | BANKDAN | DANVILLE | KY | 40422 |
| 5003120 | -362.01 | .000000725516450 | BANKS, WHIT T | CAMDEN | ME | 04843 |
| 2011355 | -121.22 | .000000242931069 | BARBER, DAVID T | MINNEAPOLIS | MN | 55405 |
| 100329 | -175,110.00 | .000350943586470 | BARBER, KENT | KENT | WA | 98042 |
| 5002815 | -1,513.59 | .000003033436764 | BARBIERI, EDWARD A | LAGUNA BEACH | CA | 92651 |
| 100371 | -6,357.21 | .000012740701359 | BARD, CHARLES | PEARLAND | TX | 77584 |
| 5954 | -72.34 | .000000144979034 | BARENBRUG, ALLISON | LOS ANGELES | CA | 90048 |
| 5109 | -420.34 | .000000842409553 | BARENBURG, ALLISON J | LOS ANGELES | CA | 90048 |
| 2026 | -9,229.38 | .000018496905700 | BARHAM, HENRY P | PORTSMOUTH | VA | 23701 |
| 2014 | -9,514.42 | .000019068169990 | BARHAM, HENRY P | PORTSMOUTH | VA | 23701 |
| 1564 | -104.59 | .000000209612346 | BARKER, A CLIFFORD | TULSA | OK | 74137 |
| 2357 | -3,506.40 | .000007027294491 | BARKER, R. PAUL | TUCSON | AZ | 85711 |
| 2001090 | -384.44 | .000000770467967 | BARKER, STEPHEN F | BALTIMORE | MD | 21211 |
| 4952 | -355.20 | .000000711868299 | BARLOW, DEBRA | LAGUNA NIGUEL | CA | 92677 |
| 2000788 | -462.77 | .000000927452964 | BARNARD, WALTER M | BROOKLYN | NY | 11217 |
| 5008530 | -1,847.21 | .000003702055857 | BARNES, NED M | SPOKANE | WA | 99202 |
| 5008332 | -2,617.42 | .000005245659693 | BARNET FOUNDATION TR | SPARTANBURG | SC | 29302 |
| 5000577 | -7,728.00 | .000015487945422 | BARNETT, TAMMI LYNN | MISSION VIEJO | CA | 92692 |
| 2000241 | -7,954.39 | .000015941666266 | BARR, RAYMOND M | EAST SANDWICH | MA | 02537 |
| 2003605 | -117.20 | .000000234884472 | BARRY T WEST FAMILY | NEWPORT COAST | CA | 92657 |
| 5000302 | -2,726.00 | .000005463268533 | BARRY, JAY V | PITTSBURGH | PA | 15234 |
| 5000301 | -2,726.00 | .000005463268533 | BARRY, SUZANNE | PITTSBURGH | PA | 15234 |
| 5002824 | -1,137.89 | .000002280483724 | BAR-SAR LMTD PARTNER | CORAL GABLES | FL | 33146 |
| 732 | -717.18 | .000001437322620 | BARTL, CHARLES P | SUN CITY | AZ | 85351 |
| 2011806 | -57,730.75 | .000115700143007 | BASLER, DAVID A | GROVE CITY | OH | 43123 |
| 2009600 | -130.07 | .000000260667653 | BASTIAN, RALPH | WARREN | NJ | 07059 |
| 227 | -1,888.31 | .000003784415732 | BATES, DAVID | AUSTRALIA | | |
| 1330 | -48,093.11 | .000096385025664 | BATES, DAVID | AUSTRALIA | | |
| 5008275 | -594.08 | .000001190615763 | BATES, EMMETT D | MOUNTAIN BROOK | AL | 35213 |
| 1645 | -234,314.50 | .000469597591553 | BATTERYMARCH, ITT | Chicago | IL | 60675 |
| 1751 | -114,712.44 | .000229899069606 | BATTERYMARCH, LCCRR | Chicago | IL | 60675 |
| 1748 | -66,489.28 | .000133253408355 | BATTERYMA-SL, ATLANT | Chicago | IL | 60675 |
| 3790 | -19,487.80 | .000039056157193 | BAUCH, ERNA | GERMANY | | |
| 5007516 | -1,518.54 | .000003043357226 | BAUM, LESLIE | EAST STROUDSBURG | PA | 18301 |
| 5007515 | -1,403.10 | .000002812000029 | BAUM, LESLIE | EAST STROUDSBURG | PA | 18301 |
| 5007501 | -2,540.02 | .000005090539743 | BAUM, LESLIE | EAST STROUDSBURG | PA | 18301 |
| 5007514 | -1,363.10 | .000002731834680 | BAUM, LESLIE | EAST STROUDSBURG | PA | 18301 |
| 2008367 | -394.15 | .000000789931111 | BAUREIS INSURANCE | FAIR LAWN | NJ | 07410 |
| 100383 | -2,498.54 | .000005007408756 | BAUREIS, THOMAS | PALM HARBOR | FL | 34685 |
| 3569 | -17,812.07 | .000035697776200 | BAXTER, PHILIP | UNITED KINGDOM | | |
| 3984 | -120,870.47 | .000242240591217 | BAY AREA PAINTERS | SAN FRANCISCO | CA | 94120 |

**First Interim Cash Distribution**

AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---------|------------------|-------------------------------|-------------|----------------|-------|-----|
| 2354 | -4,005.40 | .000008027365236 | BAYER, KARL | AUSTIN | TX | 78759 |
| 2011178 | -509.58 | .000001021266463 | BAYLOR, JUDY L | MILAN | IN | 47031 |
| 2011177 | -509.58 | .000001021266463 | BAYLOR, STEPHEN C | MILAN | IN | 47031 |
| 2014014 | -2,475.86 | .000004961954523 | BBS INVESTMENTS PART | HOUSTON | TX | 77004 |
| 4536 | -105.20 | .000000210834868 | BDEIR, FAROUQ B | SAN FRANCISCO | CA | 94103 |
| 2003106 | -154.25 | .000000309129610 | BEALL, WALTER A | SUN CITY WEST | AZ | 85375 |
| 229 | -921.62 | .000001847049723 | BEAR STEARNS SECURIT | BROOKLYN | NY | 11201 |
| 228 | -8,352.78 | .000016740093301 | BEAR STEARNS SECURIT | BROOKLYN | NY | 11201 |
| 231 | -6,630.00 | .000013287406592 | BEAR STEARNS SECURIT | BROOKLYN | NY | 11201 |
| 1371 | -25,509.72 | .000051124890151 | BEARDEN, DONN R | SANTA ROSA | CA | 95409 |
| 3952 | -41,190.88 | .000082552031743 | BEARELY CORP | NEW YORK | NY | 10271 |
| 2013109 | -7,599.91 | .000015231235933 | BECHER, DAVID S | SWAMPSCOTT | MA | 01907 |
| 5973 | -116,710.59 | .002233903629407 | BECHTNER, PAUL | CHICAGO | IL | 60603 |
| 5005510 | -460.96 | .000000923825882 | BECK, BRYCE L | MOUNTAIN VIEW | CA | 94040 |
| 5005930 | -459.52 | .000000920939529 | BECK, W FREDRIC | WEST HILLS | CA | 91307 |
| 2002258 | -24,975.00 | .000050053239765 | BECKER, ROBERT W | BATAVIA | IL | 60510 |
| 2009947 | -2,215.10 | .000004439357845 | BECKER, STEVEN D | MINNEAPOLIS | MN | 55449 |
| 5001209 | -11,030.52 | .000022106637129 | BECKLIN, JOYCE R | CAMBRIDGE | MN | 55008 |
| 2013616 | -5,647.48 | .000011318305126 | BECKMAN, ALBERTA A | HASTINGS | NE | 68901 |
| 2009348 | -7,399.02 | .000014828625509 | BECKSTED, ALBERTA F | WELLINGTON | CO | 80549 |
| 100060 | -129,119.96 | .002258773666322 | BEDELL, DANIEL | DAVENPORT | IA | 52803 |
| 2410 | -2,929.50 | .000005871101729 | BEDWELL, LILIAN CARO | OKLAHOMA CITY | OK | 73102 |
| 3634 | -24,033.52 | .000048166387947 | BEE HELM, GLORIA | JERSEY CITY | NJ | 07399 |
| 5004647 | -158.83 | .000000318316559 | BEE, JAMES C | BEDFORD | NH | 03110 |
| 18 | -44,570.53 | .000089325292665 | BEERBOWER, KENNETH M | JACKSONVILLE | FL | 32257 |
| 2000540 | -2,554.36 | .000005119279020 | BEGLEITER, DAVID A | LINWOOD | NJ | 08221 |
| 2003381 | -720.32 | .000001443609588 | BEHESHTI, H | BURBANK | CA | 91505 |
| 5009813 | -2,540.95 | .000005092403587 | BEHM, BEVERLY | MEQUON | WI | 53092 |
| 2008226 | -1,495.27 | .000002996721036 | BEINING, PATRICK G | BARABOO | WI | 53913 |
| 2004336 | -1,150.95 | .000002306657710 | BEITH, CHARLES | SUNRIVER | OR | 97707 |
| 5001585 | -37,008.04 | .000074169061036 | BEJGROWICZ, THOMAS D | HARRISBURG | PA | 17112 |
| 2014855 | -66.15 | .000000132577454 | BELCHER JR, JOHN G | HOUSTON | TX | 77005 |
| 3883 | -202,945.00 | .000406728918687 | BELK STORES SERVICES | NORTH QUINCY | MA | 02171 |
| 3864 | -2,595.82 | .000005202362388 | BELK STORES SERVICES | NORTH QUINCY | MA | 02171 |
| 3344 | -270.00 | .000000541122118 | BELL ATLANTIC CORP | PITTSBURGH | PA | 15259 |
| 3349 | -2,555,997.71 | .005122561207750 | BELL ATLANTIC CORP | PITTSBURGH | PA | 15259 |
| 1314 | -15,370.00 | .000030803535343 | BELL, BRADLEY P | NEW YORK | NY | 10020 |
| 5011169 | -10,610.00 | .000021263858815 | BELL, DELANE W | TUCSON | AZ | 85748 |
| 2000715 | -19,687.56 | .000039456502946 | BELLAS, ANDREW JAMES | NEW YORK | NY | 10128 |
| 2009423 | -10,174.65 | .000020391359198 | BELLE CITY VETERINAR | FRANKSVILLE | WI | 53126 |
| 4618 | -705.20 | .000001413315102 | BELLER, ERIC | FORT LAUDERDALE | FL | 33305 |
| 637 | -323.85 | .000000649039508 | BELLETTO, DENNIS O | NAPA | CA | 94559 |
| 4192 | -15,053.04 | .000030168305118 | BELLSOUTH CORP GROUP | NORTH QUINCY | MA | 02171 |
| 4191 | -37,395.00 | .000074944580622 | BELLSOUTH CORP REP R | NORTH QUINCY | MA | 02171 |
| 4194 | -240,581.40 | .000482157297190 | BELLSOUTH MASTER PEN | NORTH QUINCY | MA | 02171 |
| 4193 | -75,135.90 | .000150582391099 | BELLSOUTH NON REP GR | NORTH QUINCY | MA | 02171 |
| 5005466 | -243.36 | .000000487725983 | BEMIS, CHARLES L | MURRIETA | CA | 92562 |
| 5737 | -17,879.68 | .000035833267865 | BENCHBOAT & CO | NORTH QUINCY | MA | 02171 |
| 5218 | -3,833.61 | .000007683067087 | BEND NEUROSURGICAL G | BEND | OR | 97701 |
| 5007598 | -899.80 | .000001803319525 | BENDAS, CARL P. | HONOLULU | HI | 96815 |
| 1368 | -58.20 | .000000116648599 | BENDER, EUGENE F | COLLEGE STATION | TX | 77845 |
| 4625 | -2,206.44 | .000004422000815 | BENDHEIM, JOHN M | LOS ANGELES | CA | 90069 |

MC64N
MC64N765

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 1093 | -2,373.96 | .000004757132296 | BENEDICT, BRIAN E | CLAREMORE | OK | 74014 |
| 2002523 | -30,244.95 | .000060614924286 | BENEDICT, JAMES J | CATOOSA | OK | 74015 |
| 2002522 | -18,253.95 | .000036583356797 | BENEDICT, JAMES J | CATOOSA | OK | 74015 |
| 1094 | -2,429.96 | .000004869964785 | BENEDICT, LANA J | CLAREMORE | OK | 74017 |
| 5006309 | -895.89 | .000001795483362 | BENEDICTINE SOCIETY | PERU | IL | 61354 |
| 5008920 | -718.89 | .000001440749689 | BENEFIELD, LARRY | DIXON | CA | 95620 |
| 5003295 | -1,295.00 | .000002595353173 | BENEIGH, DENNIS W | PITTSBURGH | PA | 15243 |
| 2351 | -4,266.75 | .000008551145585 | BENFORD, W. | NEWPORT BEACH | CA | 92660 |
| 2016760 | -5,369.90 | .000010761997686 | BENGARD, THOMAS | SALINAS | CA | 93912 |
| 2016764 | -15,086.10 | .000030234561779 | BENGARD, THOMAS D | SALINAS | CA | 93912 |
| 4233 | -139,845.00 | .000280268080681 | BENGTSON, STURE R. | MIAMI | FL | 33156 |
| 2363 | -10,973.70 | .000021992762251 | BENJET, MERVYN | DALLAS | TX | 75240 |
| 5004071 | -201.35 | .000000403532325 | BENNETT, CLARK C. | RIO RANCHO | NM | 87124 |
| 5077 | -4,075.46 | .000008167766828 | BENNETT, DON | UPLAND | CA | 91784 |
| 4102 | -636.20 | .000001275029875 | BENNETT, DON P. | UPLAND | CA | 91784 |
| 2001626 | -287.68 | .000000576549190 | BENNETT, JOHN J | PALM HARBOR | FL | 34683 |
| 2011286 | -13,294.00 | .000026642953731 | BENNETT, JOHN L | SAN JOSE | CA | 95124 |
| 5007605 | -1,140.65 | .000002286015133 | BENNETT, SANDRA K. | ATLANTIC | NC | 28511 |
| 2002141 | -75,637.00 | .000151586662508 | BENSON FAMILY LIMITE | MINNEAPOLIS | MN | 55436 |
| 2002123 | -75,632.00 | .000151576641840 | BENSON, DONALD E | WAYZATA | MN | 55391 |
| 5005132 | -587.50 | .000001177428563 | BENSON, EARL F | WILLIAMSTON | MI | 48895 |
| 5004425 | -321.83 | .000000644990357 | BENSON, WARREN FRANK | PENFIELD | NY | 14526 |
| 2012185 | -1,348,680.00 | .002702935071347 | BENSON-REB, DONALD E | MINNEAPOLIS | MN | 55402 |
| 4770 | -106.00 | .000000212438175 | BENTER, RICHARD | IRVINE | CA | 92612 |
| 4771 | -130.20 | .000000260938211 | BENTER, RICHARD G | LAGUNA NIGUEL | CA | 92677 |
| 5005959 | -1,040.79 | .000002085882339 | BENZIGER FAMILY RAN | GLEN ELLEN | CA | 95442 |
| 3594 | -35,461.30 | .000071069181627 | BERAN, PATRICIA | MASHPEE | MA | 02649 |
| 100435 | -18,978.00 | .000038034449821 | BERAN, RONALD H | MASHPEE | MA | 02649 |
| 4009 | -59,301.20 | .000118847534814 | BEREA COLLEGE | CLEVELAND | OH | 44135 |
| 100302 | -60,086.60 | .000120421581441 | BERENDS, SCOTT | NORTH ROYALTON | OH | 44133 |
| 4530 | -1,685.46 | .000003377887227 | BERENDS, SCOTT | NORTH ROYALTON | OH | 44133 |
| 5010957 | -5,459.95 | .000010942469928 | BERENS, JEFF | BLOOMINGTON | MN | 55420 |
| 5007420 | -3,661.90 | .000007338937285 | BERESCH JR, JOHN R | STROUDSBURG | PA | 18360 |
| 5000736 | -2,030.00 | .000004068391460 | BERG, DALE | JERICHO | NY | 11753 |
| 5000619 | -288.53 | .000000578252703 | BERGELSON, PAUL | MONROE TWP | NJ | 08831 |
| 872 | -161.92 | .000000324509733 | BERGER, SANDRA | NEW YORK | NY | 10003 |
| 4222 | -221.79 | .000000444498422 | BERGER/ABAM ENGINEER | FEDERAL WAY | WA | 98003 |
| 2000274 | -7,613.96 | .000015259394012 | BERGLUND JR, ERICK B | DEERFIELD | NH | 03037 |
| 2007255 | -158.89 | .000000318430795 | BERGMEYER, UWE | GERMANY | | |
| 2014015 | -3,901.86 | .000007819849214 | BERKOWITZ, EVELYN P | HOUSTON | TX | 77004 |
| 5642 | -21,174,470.16 | .042436469742754 | BERMUDA OPPS | NEW YORK | NY | 10112 |
| 2004335 | -128.85 | .000000258234835 | BERNAHL, MARK WAYNE | BEND | OR | 97702 |
| 2013562 | -4,505.00 | .000009028622428 | BERNING, WILLIAM B | SHENANDOAH | IA | 51601 |
| 2009953 | -81.59 | .000000163515266 | BERRY SELECT INVESTM | MISSOULA | MT | 59803 |
| 2001199 | -2,116.58 | .000004241909358 | BERRY, MARTIN DOUGLA | GREENSBORO | NC | 27408 |
| 2001707 | -61.21 | .000000122679639 | BERRY, ROGER D | ALABASTER | AL | 35007 |
| 100431 | -22,825.61 | .000045745574780 | BERRYMAN, J | HUNTSVILLE | TX | 77340 |
| 2005060 | -1,345.40 | .000002696361513 | BERTA, ARTHUR | VERMILION | OH | 44089 |
| 2004081 | -5,814.95 | .000011653937400 | BERTKEN, SUSAN | CORRALITOS | CA | 95076 |
| 2012102 | -210,290.00 | .000421449826890 | BERTNER, FRED L | MARIETTA | GA | 30068 |
| 4584 | -30,000.00 | .000060124011730 | BERTNER, FRED L | MARIETTA | GA | 30068 |
| 5001865 | -35,424.68 | .000070995795862 | BESMOND, ROY R | HEBRON | CT | 06248 |

MC64N
MC64N765

**First Interim Cash Distribution**
AREMISSOFT, INC.

Page  9   of   114
17-Aug-05   4:50 PM

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 4963 | -505.20 | .000001012488358 | BESSEY, CHR | SANTA CLARA | CA | 95051 |
| 4160 | -2,496.21 | .000005002738644 | BETCHER, ROBERT L & | BROOKLYN | OH | 44144 |
| 5825 | -3,736.37 | .000007488184122 | BETD, KARSTEN | SEATTLE | WA | 98199 |
| 5000463 | -2,533.22 | .000005076916644 | BETTINGER, MARC H | PARKLAND | FL | 33076 |
| 5000462 | -3,000.99 | .000006014385265 | BETTINGER, SUZANNE R | WEST NY | NJ | 07093 |
| 5777 | -2,033.33 | .000004075065226 | BEYER, BRUCE R. | SPRING VALLEY | WI | 54767 |
| 5779 | -1,695.70 | .000003398409556 | BEYER, GEORGE A | SPRING VALLEY | WI | 54767 |
| 5000599 | -8,170.88 | .000016375536166 | BEYERS, WILLIAM D | CARMEL | IN | 46033 |
| 2001411 | -7,663.72 | .000015359119706 | BHATTA , EMMANUEL K | ORLANDO | FL | 32818 |
| 2002761 | -1,510.23 | .000003026692854 | BI POLAR INC PRFT SH | AUSTIN | TX | 78716 |
| 2002760 | -2,548.88 | .000005108288351 | BI/POLAR INC | AUSTIN | TX | 78716 |
| 550 | -12,303.88 | .000024658620848 | BIBEAU, NORMAN | HACKENSACK | NJ | 07601 |
| 549 | -28,403.00 | .000056923410173 | BIBEAU, NORMAN T & | WALLINGTON | NJ | 07057 |
| 2002107 | -36,727.91 | .000073607643056 | BIER, GEORGE | SAINT PAUL | MN | 55116 |
| 2008169 | -7,738.16 | .000015508315437 | BIETZ, STEVEN L | BISMARCK | ND | 58501 |
| 5797 | -86,859.17 | .000174077387657 | BIG BLUE TRADIN LLC, | FRANKFORT | IL | 60423 |
| 4389 | -10,893.42 | .000021831870395 | BIG BROS. & SB ENDW | BOSTON | MA | 02116 |
| 100249 | -11,449.01 | .000022945347051 | BILICH, JOSEPH | SAN RAMON | CA | 94583 |
| 2003960 | -5,513.96 | .000011050713191 | BILICH, JOSEPH A | SAN RAMON | CA | 94583 |
| 1199 | -75.52 | .000000151342158 | BILLINGSLEY, ROBERT | APPLE VALLEY | CA | 92307 |
| 3723 | -2,981.20 | .000005974723459 | BINDER, GREGORY | DOWNERS GROVE | IL | 60516 |
| 5235 | -474.64 | .000000951242031 | BINGHAM GROWTH PTRS | ATLANTA | GA | 30340 |
| 5007271 | -13,847.20 | .000027751640508 | BIPCO INVESTMENTS #2 | LOS ANGELES | CA | 90035 |
| 867 | -28,970.00 | .000058059753994 | BIRCH ENGINEERING | CANADA | | |
| 699 | -213,110.32 | .000427101579318 | BIRCHENOUGH, ROBERT | FARMINGTON | CT | 06032 |
| 1576 | -10,369.06 | .000020780692836 | BIRDSALL, JOHN | CHARLOTTE | NC | 28288 |
| 2005796 | -3,201.00 | .000006415232052 | BISCHINGER, BRUNO | AUSTRIA | | |
| 2000391 | -96,514.59 | .000193428144710 | BISHOP INVESTMENTS | RIDGEFIELD | CT | 06877 |
| 2000392 | -31,109.00 | .000062346596031 | BISHOP, THOMAS C | RIDGEFIELD | CT | 06877 |
| 2000393 | -20,990.00 | .000042066766874 | BISHOP, THOMAS C | RIDGEFIELD | CT | 06877 |
| 2000390 | -4,221.96 | .000008461372419 | BISHOP, THOMAS C | RIDGEFIELD | CT | 06877 |
| 2001780 | -1,000.76 | .000002005657868 | BITTJAL PARTNERS | MEMPHIS | TN | 38117 |
| 5005167 | -988.64 | .000001981366765 | BITTKER FAMILY | BLOOMFIELD HILLS | MI | 48304 |
| 2000424 | -568.50 | .000001139358039 | BITZ, KENNETH A | KINNELON | NJ | 07405 |
| 2371 | -5,157.64 | .000010336598258 | BIXBY FAMILY TRUST | LA JOLLA | CA | 92037 |
| 2001778 | -239.30 | .000000479580783 | BJF PARTNERS | MEMPHIS | TN | 38117 |
| 3360 | -31,724.82 | .000063580781661 | BJURMAN SMALL CAPITA | PITTSBURGH | PA | 15259 |
| 1633 | -702,422.08 | .001407747787268 | BKR HUGHES MASTER | Chicago | IL | 60675 |
| 4922 | -183.25 | .000000367257505 | BLACHLEY, DAVID | SANTA ANA | CA | 92705 |
| 3895 | -1,012.45 | .000002029085189 | BLACK, CALVIN D | MERRITT ISLAND | FL | 32952 |
| 5001165 | -11,440.67 | .000022928625562 | BLACK, STEPHEN P | ANN ARBOR | MI | 48105 |
| 2006924 | -7,015.99 | .000014060982169 | BLACK, STEVEN | ALBURQUERQUE | NM | 87120 |
| 2007045 | -1,859.20 | .000003726077404 | BLACK, STEVEN | ALBUQUERQUE | NM | 87120 |
| 2007811 | -14,302.86 | .000028664840072 | BLACK, STEVEN | ALBUQUERQUE | NM | 87120 |
| 2004313 | -64.31 | .000000128878825 | BLACK, THOMAS L | ALBANY | OR | 97321 |
| 5004785 | -269.91 | .000000540935734 | BLACK, WILLIAM M | NEW YORK | NY | 10011 |
| 5004784 | -229.08 | .000000459106954 | BLACK, WILLIAM M. | NEW YORK | NY | 10011 |
| 1535 | -23,489.50 | .000047076099118 | BLACKROCK GLOBAL | PHILADELPHIA | PA | 19153 |
| 1534 | -23,025.15 | .000046145479623 | BLACKROCK INTERNATIO | PHILADELPHIA | PA | 19153 |
| 5725 | -6,083.47 | .000012192085386 | BLACKSMITH, BOILER M | KANSAS CITY | KS | 66101 |
| 3614 | -1,558.60 | .000003123644025 | BLADES, RICKEY | JUPITER | FL | 33478 |
| 3613 | -7,882.83 | .000015798250056 | BLADES, RICKEY | JUPITER | FL | 33478 |

**First Interim Cash Distribution**

AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 5222 | -108,636.55 | .000217722173551 | BLAKE STREET -BCM- F | DENVER | CO | 80202 |
| 5736 | -2,549.58 | .000005109699261 | BLANCHARD JR, MARTIN | TYLEN | TX | 75703 |
| 2003259 | -2,671.96 | .000005354965146 | BLANDFORD, JOHN | RANCHO PALOS VER | CA | 90275 |
| 4227 | -11,760.00 | .000023568612598 | BLASATO, PAUL C. | CANADA | | |
| 2014857 | -29,426.72 | .000058975081949 | BLATTNER, EILEEN | BEACHWOOD | OH | 44122 |
| 2011281 | -987.64 | .000001979366640 | BLAZIAN, RANDY | REDDING | CA | 96001 |
| 2013689 | -10,618.60 | .000021281094365 | BLEICH, PATRICIA M | OMAHA | NE | 68116 |
| 100374 | -6,340.95 | .000012708111739 | BLEILER, DOUGLAS W. | ASPEN | CO | 81612 |
| 100373 | -90,166.05 | .000180704819191 | BLEILER, DOUGLAS W. | ASPEN | CO | 81612 |
| 2002977 | -3,185.45 | .000006384067772 | BLEILER, JUDITH A | ASPEN | CO | 81612 |
| 2003196 | -68,102.45 | .000136486416755 | BLENCOWE, PAUL SHERW | LOS ANGELES | CA | 90017 |
| 2001921 | -2,018.20 | .000004044737672 | BLINK, BRIAN D | DYER | IN | 46311 |
| 1346 | -394.16 | .000000789949148 | BLOOM, KATHRYN R | BOSTON | MA | 02199 |
| 2003553 | -214.13 | .000000429147159 | BLOOMER, WILLIAM A | WICHITA | KS | 67205 |
| 2005142 | -8,896.50 | .000017829775679 | BLOYED, JIMMY L | TULSA | OK | 74135 |
| 2012180 | -19,320,008.59 | .038719880765810 | BLUE BIRD TRUST | MINNEAPOLIS | MN | 55402 |
| 5268 | -95,345.08 | .000191084280658 | BLUE COAST PARTNERS | SAN FRANCISCO | CA | 94104 |
| 5802 | -9,524.68 | .000019088726790 | BLUE CROSS BLUE SHIE | NEW YORK | NY | 10286 |
| 3320 | -7,830.56 | .000015693491982 | BLUESHIELD, REGENCE | PITTSBURGH | PA | 15259 |
| 2005190 | -232.32 | .000000465599746 | BLUM, CANDACE | WEST HOLLYWOOD | CA | 90069 |
| 4218 | -19,980.52 | .000040043633962 | BLUMENTHAL CORPORATI | BOSTON | MA | 02110 |
| 4214 | -19,980.52 | .000040043633962 | BLUMENTHAL, DONALD | BOSTON | MA | 02110 |
| 1931 | -2,950.12 | .000005912434983 | BMC DEPRECIATION | NEW YORK | NY | 10008 |
| 3307 | -600,292.14 | .001203065722232 | BMO-US SPECIAL EQUIT | PITTSBURGH | PA | 15259 |
| 2012330 | -4,282.95 | .000008583604535 | BOCZKO, JUDD | BRONX | NY | 10463 |
| 5001659 | -49,595.92 | .000099396864880 | BOEGEMAN, RONALD H | THOUSAND OAKS | CA | 91360 |
| 6016 | -11,605.00 | .000023257971871 | BOEING COMPANY EQUIT | NEW YORK | NY | 10087 |
| 6015 | -356,666.80 | .007148079623344 | BOEING COMPANY RETIR | NEW YORK | NY | 10087 |
| 5661 | -6,482.14 | .000012991075380 | BOETTCHER FOUNDATION | WESTERVILLE | OH | 43081 |
| 2005866 | -3,102.00 | .000006216822813 | BOGARDUS, SCOTT | HUNTSVILLE | AL | 35802 |
| 2013545 | -9,351.06 | .000018740774704 | BOGDANOFF, ADAM M | OMAHA | NE | 68164 |
| 5001354 | -801.58 | .000001606471507 | BOGGS, WILLIAM H | MERIDIAN | ID | 83642 |
| 5006577 | -149.96 | .000000300539893 | BOLAND, KENNETH R | ROCHESTER HILLS | MI | 48306 |
| 2000441 | -2,353.45 | .000004716628514 | BOLDUC III, ALFRED J | DEMAREST | NJ | 07627 |
| 2411 | -4,106.62 | .000008230211627 | BOLEN, JOHN W. | RICHMOND | VA | 23219 |
| 5007445 | -1,140.65 | .000002286015133 | BOLGER, DEBRAH KULI | EAST STROUDSBURG | PA | 18301 |
| 906 | -6,715.98 | .000013459722010 | BOLICK, JOHN R | EL PASO | TX | 79912 |
| 100450 | -3,646.46 | .000007307983440 | BOLLINGER, ROBERT | DENVILLE | NJ | 07834 |
| 2001885 | -2,298.00 | .000004605499299 | BOLTON, JOHN T | CINCINNATI | OH | 45231 |
| 3265 | -24,120.00 | .000048339705431 | BON SECOURS ASSURANC | PITTSBURGH | PA | 15259 |
| 5001770 | -20,535.96 | .000041156809998 | BONAMINIO, ALFRED | PROVIDENCE | RI | 02904 |
| 2001046 | -213.54 | .000000427954699 | BONEAU, C ALAN | BETHESDA | MD | 20816 |
| 2003126 | -71.12 | .000000142526976 | BONESKY, CLEON LEROY | TUCSON | AZ | 85739 |
| 2002189 | -10,768.44 | .000021581393763 | BONGRATZ, PAUL S | GRAYSLAKE | IL | 60030 |
| 792 | -103.71 | .000000207854521 | BONNET, ROBERT A | EVLESS | TX | 76039 |
| 5000497 | -2,374.21 | .000004758230321 | BOOTH, DAVID R | MECHANICSVILLE | VA | 23111 |
| 641 | -807.20 | .000001617736240 | BORGHESE, LIVIO M | NEW YORK | NY | 10021 |
| 1586 | -25,523.75 | .000051153008147 | BORGSRUND RIENDON AS | NORWAY | | |
| 5002742 | -416.41 | .000000834541324 | BORGSTEDT, AGNETA D | HENRIETTA | NY | 14467 |
| 5766 | -5,545.51 | .000011113933589 | BORN, DAVID | EDINA | MN | 55410 |
| 2002922 | -3,773.49 | .000007562578567 | BORSUK, MICHAEL H | BOULDER | CO | 80305 |
| 5002199 | -1,062.35 | .000002129089458 | BORTEN, PETER E | UNION CITY | NJ | 07087 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 2002005 | -177.09 | .000000354918655 | BOSINK, JAMES | FARMINGTON | MI | 48336 |
| 1936 | -6,694.14 | .000013415951729 | BOSSART, JAMES | TALLAHASSE | FL | 32308 |
| 2012858 | -271,668.25 | .000544459501658 | BOSSLE JR, HOWARD A | CAMARGO | IL | 61919 |
| 5003953 | -228.61 | .000000458165011 | BOSTIC, BARBARA A | WATERTOWN | MN | 55388 |
| 1333 | -28,916.00 | .000057951530773 | BOSTOCK, ROY | NEW YORK | NY | 10020 |
| 5702 | -114,180.54 | .000228833070878 | BOSTON GLOBAL | NORWAY | | |
| 5944 | -139,269.26 | .000279114220730 | BOSTON TRADLOS | NORWAY | | |
| 2159 | -90,905.31 | .000182186387472 | BOSTON, PGW-THE | PHILADELPHIA | PA | 19109 |
| 2000298 | -154.06 | .000000308748023 | BOUCHER, THELMA A | KEENE | NH | 03431 |
| 2001118 | -241.53 | .000000484048398 | BOUHAOUALA, A RAOUF | MC LEAN | VA | 22101 |
| 2001115 | -554.00 | .000001110280864 | BOUHAOUALA, LEITH EL | MC LEAN | VA | 22101 |
| 5010239 | -1,459.70 | .000002925433997 | BOULEY, BARBARA | HUDSON | NH | 03051 |
| 6113 | -48,341.14 | .000096882104939 | BOUTIN, BURT | LAS VEGAS | NV | 86109 |
| 5000378 | -6,809.95 | .000013648050456 | BOUTIN, FRANCOIS R | FRANCE | | |
| 5003313 | -57.11 | .000000114455877 | BOWDEN, ZOLLY L | FAYETTEVILLE | NC | 28311 |
| 2004217 | -36.02 | .000000072188897 | BOWEN, DEBRA L | SACRAMENTO | CA | 95832 |
| 2007366 | -5,654.00 | .000011331372077 | BOWERS, ROBERT | MEBANE | NC | 27302 |
| 2008289 | -4,281.99 | .000008581680566 | BOWMAN, DOROTHY C | CHARLESTON | SC | 29412 |
| 5001321 | -1,819.20 | .000003645920071 | BOYCE, MICHAEL J | HEALY | AK | 99743 |
| 2012750 | -1,486.50 | .000002979144781 | BOYER, JAMES H | FLEETWOOD | PA | 19522 |
| 2013547 | -27,686.25 | .000055486947326 | BOYER, THOMAS L | OMAHA | NE | 68106 |
| 5000039 | -6,799.00 | .000013626105192 | BOYER, V EVERETT | SAN BRUNO | CA | 94066 |
| 4781 | -483.58 | .000000969158986 | BOYLAN, RAYMOND | LOS ANGELES | CA | 90024 |
| 4510 | -483.58 | .000000969158986 | BOYLAN, RAYMOND P | LOS ANGELES | CA | 90024 |
| 2008533 | -361,651.73 | .000724798428560 | BOZZINI, DAVID M | SANTA BARBARA | CA | 93105 |
| 5001055 | -1,476.82 | .000002959742367 | BRACKER, PAMELA M | HIGHLAND | CA | 92346 |
| 2004235 | -2,465.00 | .000004940189631 | BRADY, WILLIAM J | RENO | NV | 89523 |
| 2004234 | -3,087.50 | .000006187762874 | BRADY, WILLIAM J | RENO | NV | 89523 |
| 100345 | -35,456.00 | .000071058565304 | BRAILOV, NEAL | NAPERVILLE | IL | 60565 |
| 5024 | -235.20 | .000000471372252 | BRAKKE, JAMES | LAGUNA NIGUEL | CA | 92677 |
| 2013665 | -6,101.00 | .000012227219852 | BRAL, SUSAN P | OMAHA | NE | 68130 |
| 5011004 | -2,311.40 | .000004632354690 | BRALEY, MATTHEW THOM | PAXTON | MA | 01612 |
| 4280 | -152.52 | .000000305670476 | BRANDELS - PLD | ROCHESTER | NY | 14638 |
| 2008173 | -6,290.34 | .000012606682532 | BRANDENBURG REV LIVI | BALDWIN | WI | 54002 |
| 5010799 | -5,374.95 | .000010772110862 | BRANDHORST, LYNN D | LOS GATOS | CA | 95030 |
| 5689 | -1,594,273.19 | .003195136665895 | BRANDYWINE FUND | MILWAUKEE | WI | 53212 |
| 558 | -45,565.94 | .000091320231424 | BRANTLEY JR, BOBBY | TALLAHASSE | FL | 32308 |
| 2013372 | -5,249.50 | .000010520699986 | BRANTLEY, LARRY W | HOUSTON | TX | 77073 |
| 5620 | -48.84 | .000000097881891 | BRASS, HELGA | AUSTRIA | | |
| 2014860 | -48,267.46 | .000096734444374 | BRASS, STEVEN | WAYNE | NJ | 07470 |
| 5006476 | -216.16 | .000000433213546 | BRATT, ALICE | SCOTTSDALE | AZ | 85262 |
| 5002827 | -441.07 | .000000883963262 | BRAUCH, R THEODORE | PONTE VEDRA BEACI | FL | 03205 |
| 4472 | -137,853.60 | .000276277048782 | BRAZIL, JAMES R. | FALLBROOK | CA | 92028 |
| 1707 | -196,251.00 | .000393313247536 | BRDFN TCW SMALL CAP | Chicago | IL | 60675 |
| 2002927 | -2,179.92 | .000004368851188 | BREAKER, RICHARD C | GOLDEN | CO | 80401 |
| 2011299 | -6,315.00 | .000012656104469 | BRECHEEN, ROGER M | WILSON | WY | 83014 |
| 2000108 | -11,736.79 | .000023522096655 | BREGER, BRUCE STEVEN | WESTBOROUGH | MA | 01581 |
| 5000769 | -36,955.00 | .000074062761783 | BREGER, BRUCE W | WESTBOROUGH | MA | 01581 |
| 100278 | -3,584.73 | .000007184278286 | BREGER, MELISSA A | WASHINGTON | DC | 20002 |
| 2009969 | -1,352.50 | .000002710590862 | BREMZE, IVARS A | LAS VEGAS | NV | 89106 |
| 5011139 | -1,380.95 | .000002767608467 | BRENNAN, JOHN | SARATOGA SPRINGS | NY | 12866 |
| 5009996 | -2,296.00 | .000004601491031 | BRENNAN, ROBERT | WARWICK | RI | 02889 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 2002011 | -439.74 | .000000881289747 | BRENNAN, WILLIAM P | ESSEXVILLE | MI | 48732 |
| 2002012 | -471.98 | .000000945920254 | BRENNAN, WILLIAM P | ESSEXVILLE | MI | 48732 |
| 5011138 | -1,373.95 | .000002753579531 | BRENNAN, YVONNE M | SARATOGA SPRINGS | NY | 12866 |
| 2008214 | -939.75 | .000001883384667 | BRESINA, CHERI | SPOONER | WI | 54801 |
| 2008233 | -925.50 | .000001854825762 | BRESLOFF, ROBERT | MUNDELEIN | IL | 60060 |
| 1098 | -2,600.00 | .000005210747683 | BRESSERT, MARK | AMELIA | OH | 45102 |
| 5170 | -767.47 | .000001538116518 | BRIAR PARTNERS LP | NEW YORK | NY | 10022 |
| 2014861 | -36,467.10 | .000073084944939 | BRICKMAN, LESTER | NEW YORK | NY | 10003 |
| 5004493 | -175.70 | .000000352126295 | BRIGGS, CHRISTOPHER | WASHINGTON | DC | 20015 |
| 2001653 | -412.10 | .000000825905913 | BRIGGS, STEPHEN F | NAPLES | FL | 34102 |
| 5000789 | -1,045.97 | .000002096263752 | BRIMMER FAMILY PARTN | CEDAR RAPIDS | IA | 52403 |
| 5000793 | -48.91 | .000000098018974 | BRIMMER, JACQUELINE | CEDAR RAPIDS | IA | 52403 |
| 5232 | -353.06 | .000000707575444 | BRINT, GARY T | SCOTTS VALLEY | CA | 95066 |
| 5003276 | -4,645.82 | .000009310844539 | BRITE DIVINITY SCHOO | FORT WORTH | TX | 76129 |
| 3691 | -52,317.35 | .000104850965503 | BRITTNER, KEVIN | SAN JOSE | CA | 95124 |
| 100312 | -247,715.05 | .000496454085732 | BROBERG, MARK | EAST WENATCHEE | WA | 98802 |
| 4130 | -42,632.63 | .000085441449540 | BROBERG, MARK | EAST WENATCHEE | WA | 98802 |
| 2358 | -1,755.81 | .000003518874026 | BROBERG, PETER | AUSTIN | TX | 78701 |
| 2002292 | -1,644.95 | .000003296699770 | BROCK, JORDAN | CHICAGO | IL | 60607 |
| 1378 | -2,995.44 | .000006003262323 | BROCK, ROBERT S | ALBANY | NY | 12208 |
| 2005127 | -39.45 | .000000079063075 | BROEMMEL, BRUCE | QUINCY | IL | 62305 |
| 598 | -12,014.80 | .000024079265871 | BROMBERG, ALBERT M | SOUTHBURY | CT | 06488 |
| 2013717 | -1,127.48 | .000002259620692 | BROOKHOUSER, WILLIAM | PLATTSMOUTH | NE | 68048 |
| 5003356 | -215.58 | .000000432051148 | BROOKS, ARTHUR N | PHOENIX | AZ | 85040 |
| 2011221 | -6,475.34 | .000012977437250 | BROOKS, DANIEL | LAKE WORTH | FL | 33463 |
| 378 | -1,480.50 | .000002967119979 | BROOKS, MICHAEL & CH | CHESTER | VA | 23831 |
| 5003445 | -391.67 | .000000784959056 | BROOKS, NORTON | SHERMAN OAKS | CA | 91423 |
| 2009977 | -10,989.00 | .000022023425497 | BROOKS, ROBERT C | HONOLULU | HI | 96815 |
| 2000573 | -4,731.44 | .000009482428849 | BROOKS, WILLIAM P | MARGATE CITY | NJ | 08402 |
| 3845 | -2,107.00 | .000004222709757 | BROST, KEN | CEDAR FALLS | IA | 50613 |
| 3844 | -1,061.00 | .000002126385882 | BROST, KEN | CEDAR FALLS | IA | 50613 |
| 2015515 | -1,690.00 | .000003386985994 | BROWN & COMPANY CUST | HANOVER | MD | 21076 |
| 2015447 | -2,316.50 | .000004642565752 | BROWN & COMPANY CUST | WYNNEWOOD | PA | 19096 |
| 2015184 | -12,169.00 | .000024388303292 | BROWN, ANDREW R | KIRKLAND | WA | 98034 |
| 2013537 | -16,225.10 | .000032517270091 | BROWN, ANN E | EAGLE RIVER | AK | 99577 |
| 2013458 | -4,123.37 | .000008263776858 | BROWN, DWIGHT A | ROCHESTER | MN | 55901 |
| 2009974 | -40.02 | .000000080212446 | BROWN, GARY G | SAINT LOUIS | MO | 63123 |
| 5001973 | -244.54 | .000000490094960 | BROWN, JAMES H | HILLSBORO | OR | 97123 |
| 100244 | -23,185.75 | .000046467343499 | BROWN, JOEL M | PEMBROKE PNES | FL | 33029 |
| 2013643 | -30,418.40 | .000060962541281 | BROWN, MARVIN L | LINCOLN | NE | 68516 |
| 2003355 | -821.02 | .000001645429862 | BROWN, ROBERT F | NORTHRIDGE | CA | 91324 |
| 1592 | -6,073.00 | .000012171104108 | BROWN, STEVEN A | MILLVILLE | NJ | 08332 |
| 2012859 | -16,355.00 | .000032777607062 | BROWN, THOMAS V | CONYERS | GA | 30094 |
| 2013008 | -40,940.00 | .000082049234675 | BROWN, THOMAS V | CONYERS | GA | 30094 |
| 5002087 | -2,312.14 | .000004633845766 | BROWNLEE, ANN | FAYETTEVILLE | GA | 30215 |
| 2002145 | -1,824.95 | .000003657443840 | BRUCE, HOLLY A | MINNEAPOLIS | MN | 55438 |
| 2014864 | -14,371.00 | .000028801405753 | BRUEGGEMAN, ROBERT C | NAPLES | FL | 34110 |
| 2015494 | -6,137.00 | .000012299368666 | BRUEGGEMAN, ROBERT C | NAPLES | FL | 34110 |
| 898 | -100,276.95 | .000200968417269 | BRUNHIDE, ADAM | AUSTRIA | | |
| 4310 | -208,714.09 | .000418290946515 | BRUNSWICK M/T WESTPE | NEW YORK | NY | 10286 |
| 4311 | -167,289.90 | .000335271332336 | BRUNSWICK MASTER TR | NEW YORK | NY | 10286 |
| 2015253 | -1,241.00 | .000002487129952 | BRUNTON, ALAN T | LIVONIA | MI | 48150 |

MC64N
MC64N765

**First Interim Cash Distribution**
AREMISSOFT, INC.

Page 13 of 114
17-Aug-05 4:50 PM

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 5005201 | -203.83 | .000000408502577 | BRYANT, BRUCE E | MACON | GA | 31202 |
| 5008522 | -58,098.24 | .000116436642109 | BRYANT, NATALIE | HAMILTON | MT | 59840 |
| 2009337 | -32,090.10 | .000064312851628 | BRYDON, HARRY | MARS | PA | 16046 |
| 1923 | -2,274.08 | .000004557560420 | BSA ROSENBERG INST | NEW YORK | NY | 10008 |
| 1074 | -13,555.80 | .000027167635940 | BUCEK, DARVIN J | AUSTIN | TX | 78758 |
| 5003380 | -429.38 | .000000860534538 | BUCHANAN, WILLIAM O | HIXSON | TN | 37343 |
| 2004194 | -27,536.09 | .000055186006606 | BUCHERT, KENNETH JOH | SOMERSET | CA | 95684 |
| 2004463 | -42.90 | .000000085973329 | BUCKLAND, EDWARD G | NORDLAND | WA | 98358 |
| 5006549 | -406.95 | .000000815582219 | BUDA, THOMAS | SOUTHFIELD | MI | 48075 |
| 913 | -2,633.92 | .000005278719883 | BUDAI, LASZLO | CANADA | | |
| 3921 | -109.00 | .000000218444163 | BUDRONI, PAOLO | AUSTRIA | | |
| 2012956 | -1,326.63 | .000002658743923 | BUERMANN, CEDRIC P | ROGERS | MN | 55374 |
| 5004552 | -229.08 | .000000459106954 | BUFFUM IV, FREDERICK | COHASSET | MA | 02025 |
| 5004620 | -563.89 | .000001130110966 | BUFFUM, CHARLES C. | WESTERLY | RI | 02891 |
| 2009493 | -2,966.70 | .000005945665524 | BUGDEN, STEVEN L | AMESBURY | MA | 01913 |
| 2009494 | -1,567.18 | .000003140828269 | BUGDEN, SUSAN M | AMESBURY | MA | 01913 |
| 2002599 | -15,964.95 | .000031995894702 | BUILTA, KENNETH E | EULESS | TX | 76040 |
| 2006022 | -232,359.96 | .004465680432023 | BULSTRA, JAN | CORNELIUS | NC | 28031 |
| 2001254 | -2,357.37 | .000004724480709 | BUMGARDNER, BOBBY G | HICKORY | NC | 28601 |
| 2009527 | -220.00 | .000000440909419 | BUNDY, GLENN C | NASHVILLE | GA | 31639 |
| 5007477 | -3,453.89 | .000006922057429 | BURCH, EARL R | SAYLORSBURG | PA | 18353 |
| 2328 | -156.07 | .000000312775130 | BURGDORF, P R | HOUSTON | TX | 77069 |
| 2303 | -4,313.60 | .000008645031233 | BURGDORF, P R | HOUSTON | TX | 77069 |
| 5007266 | -920.00 | .000001843803026 | BURGER, J C | HORSEHEADS | NY | 14845 |
| 5006781 | -352.55 | .000000706557345 | BURGESS, ALAN A. | ROSWELL | GA | 30076 |
| 3652 | -717.93 | .000001438826121 | BURGESS, ROBERT J | AUSTIN | TX | 78730 |
| 892 | -11,151.00 | .000022348095160 | BURGOYNE, BEN | LAKE STEVENS | WA | 98258 |
| 2009986 | -315.54 | .000000632392372 | BURGY, MARVIN C | GEARHART | OR | 97138 |
| 4047 | -10,890.01 | .000021825036299 | BURKE, CYNTHIA M | WYOMISSING | PA | 19610 |
| 2013691 | -557.50 | .000001117304551 | BURKE, JOHN P | OMAHA | NE | 68164 |
| 4693 | -6,510.00 | .000013046910545 | BURKE, PAMELA | IRVINE | CA | 92612 |
| 4468 | -6,381.76 | .000012789908453 | BURKE, ROBERT W. | HOUSTON | TX | 77064 |
| 2308 | -13,168.44 | .000026391314701 | BURLEIGH,DUPLEIX & R | LAFAYETTE | LA | 70505 |
| 3877 | -373.03 | .000000747602003 | BURLINGTON INDUSTRIE | NORTH QUINCY | MA | 02171 |
| 5006248 | -1,723.00 | .000003453122407 | BURNETT, ALLISON | LOS ANGELES | CA | 90024 |
| 5007513 | -1,403.70 | .000002813202509 | BURNLEY, MICHAEL A | EAST STROUDSBURG | PA | 18301 |
| 2004990 | -4,014.05 | .000008044692976 | BUROKER, BRUCE L | TROY | OH | 45373 |
| 2014866 | -11,786.90 | .000023622523795 | BURR, STEPHEN | FORT LEE | NJ | 07024 |
| 784 | -3,370.79 | .000006755513315 | BURROW, GRADY | BIRMINGHAM | AL | 35203 |
| 5001682 | -45.21 | .000000090609491 | BURTON, CLARK R | MURPHYS | CA | 95247 |
| 2013564 | -14,022.90 | .000028103766803 | BURTON, KENNETH D | OMAHA | NE | 68114 |
| 5000024 | -46,907.85 | .000094009604121 | BURTON, PAUL | PHOENIX | AZ | 85022 |
| 2010717 | -2,656.32 | .000005323619493 | BURTON, RICHARD R | HALEYVILLE | AL | 35565 |
| 2012189 | -1,886,021.00 | .003779838290919 | BURWELL, RODNEY P | MINNEAPOLIS | MN | 55431 |
| 333 | -27,147.74 | .000054407696063 | BUSBORG, FRANK | DENMARK | | |
| 5011142 | -3,886.95 | .000007789967580 | BUSS, LARRY HERBERT | OCEANSIDE | CA | 92056 |
| 2013580 | -4,701.17 | .000009421763320 | BUSS, RICHARD B | CASTLE ROCK | CO | 80104 |
| 5006238 | -37,235.10 | .000074624119639 | BUSTETTER LIVING TRU | OXNARD | CA | 93035 |
| 5006230 | -418.69 | .000000839110749 | BUSTETTER LIVING TRU | OXNARD | CA | 93035 |
| 2009815 | -17,105.00 | .000034280707355 | BUTCH, KENNETH J | MADISON | WI | 53719 |
| 5007559 | -899.80 | .000001803319525 | BUTCHKOSKI, JOHN | STROUDSBURG | PA | 18360 |
| 5005186 | -758.91 | .000001520957125 | BUTLER | COLUMBUS | GA | 31902 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 5005185 | -758.91 | .000001520957125 | BUTLER | COLUMBUS | GA | 31902 |
| 5966 | -5,260.00 | .000010541743390 | BUTLER, ADAM | CHICAGO | IL | 60603 |
| 1589 | -2,712.00 | .000005435210660 | BUTLER, BARTLEY, K | IRVINE | TX | 75063 |
| 2412 | -5,087.42 | .000010195861975 | BUTLER, BYRON W. | BROOKELAND | TX | 75931 |
| 100330 | -88,225.04 | .001176814767975 | BUTLER, GERALD | OTTER ROCK | OR | 97369 |
| 2000497 | -41,886.08 | .000083945305509 | BUTLER, JAMES COVELL | MARLTON | NJ | 08053 |
| 5645 | -4,109.16 | .000008235306135 | BWC-DENVER INVEST | WESTERVILLE | OH | 43081 |
| 3938 | -21,368.70 | .000042825732315 | BYRD, AMES | NORWICH | VT | 05055 |
| 3937 | -84,810.10 | .001169970781575 | BYRD, AMES | NORWICH | VT | 05055 |
| 3939 | -45,173.22 | .000090533173639 | BYRD, CAMERON A | NORWICH | VT | 05055 |
| 3936 | -33,855.70 | .000067851350131 | BYRD, ELLIOT S | NORWICH | VT | 05055 |
| 2004131 | -269.20 | .000000539512799 | BYRD, MARIA D | LODI | CA | 95242 |
| 2004130 | -271.08 | .000000543280570 | BYRD, MARIA D | LODI | CA | 95242 |
| 2004129 | -271.08 | .000000543280570 | BYRD, MARIE D | LODI | CA | 95242 |
| 2001253 | -1,298.00 | .000002601365574 | BYRNES JR, PHILIP L | HAMPSTEAD | NC | 28443 |
| 2366 | -7,462.12 | .000014955078331 | C, NASPE RESERVE FUN | NATICK | MA | 01760 |
| 3960 | -6,851.42 | .000013731161882 | C.B. CRUM | WESTLAKE | TX | 76262 |
| 4390 | -43,568.32 | .000087316739425 | C.L. IRA WALTON | BOSTON | MA | 02116 |
| 745 | -10,701.00 | .000021446234984 | C.S. ALPER CONSTRUCT | WESTMINSTER | CA | 92683 |
| 100264 | -26,150.00 | .000052408096892 | C/O JAMES FAIR, WAN | FARMINGTON | NH | 03835 |
| 5128 | -42.60 | .000000085376097 | C2DL INVESTMENTS (CL | LAS VEGAS | NV | 89135 |
| 3669 | -466.66 | .000000935239023 | CAB LIMITED PARTNERS | BOSTON | MA | 02205 |
| 373 | -1,234.00 | .000002473101016 | CABLER, WILLIAM ROY | WIMBERLEY | TX | 78676 |
| 2009232 | -10,893.42 | .000021831870395 | CACCIATORE, SAMMY | MELBOURNE | FL | 32936 |
| 2370 | -7,242.64 | .000014515223086 | CAD RESOURCES-A CA L | MERCED | CA | 95348 |
| 2001153 | -227.27 | .000000455487488 | CAGGIANO, DORIS H | RICHMOND | VA | 23235 |
| 379 | -318,516.11 | .000638348877798 | CAGNON, CHARLES | SAN FRANCISCO | CA | 94110 |
| 3836 | -160,626.99 | .000321917967699 | CAGNON, CHARLES | SAN FRANCISCO | CA | 94110 |
| 3834 | -146,670.05 | .000293946393556 | CAGNON, CHARLES | SAN FRANCISCO | CA | 94110 |
| 3835 | -28,643.47 | .000057405344209 | CAGNON, CHARLES | SAN FRANCISCO | CA | 94110 |
| 2012953 | -3,462.00 | .000006938310954 | CAHILL, MICHAEL J | SAINT CHARLES | MO | 63304 |
| 6042 | -4,819.95 | .000009659824345 | CAHSE II, WILLIAM | BLOOMFIELD HILLS | MI | 48303 |
| 5009336 | -8,962.95 | .000017962950365 | CAI, YI | MACOMB TOWNSHIP | MI | 48042 |
| 2009991 | -9,398.99 | .000018836832834 | CAKE, BRIAN P | INDIANAPOLIS | IN | 46268 |
| 1777 | -160.38 | .000000321412946 | CALD, ST. | Chicago | IL | 60675 |
| 3852 | -139.33 | .000000279243968 | CALDARAZZO FAMILY | CAREFREE | AZ | 85377 |
| 5088 | -4,500.00 | .000009018601760 | CALDWELL | CORONA DEL MAR | CA | 92625 |
| 5010643 | -55,093.02 | .000110413779358 | CALDWELL, JIMMIE | EDINA | MN | 55439 |
| 5693 | -1,359.04 | .000002723697095 | CALESHU, ANTHONY P. | FALMOUTH | MA | 02540 |
| 5726 | -29,292.98 | .000058707049105 | CALESHU, ELIAS | CHARLESTOWN | MA | 02129 |
| 5872 | -61,340.00 | .000122933562651 | CALESHU, PETER V. | FALMOUTH | MA | 02540 |
| 5585 | -13,793.00 | .000027643016460 | CALESHU, PETER V. | PLYMOUTH | MA | 02360 |
| 3841 | -941,572.00 | .001887036199097 | CALIFORNIA PUBLIC EM | ALAMEDA | CA | 94501 |
| 4526 | -1,720,468.84 | .003448049625328 | CALIFORNIA STATE TEA | SACRAMENTO | CA | 95826 |
| 100409 | -23,644.00 | .000047385737778 | CALKINS, JOHN | SOUTHBOROUGH | MA | 01772 |
| 2013480 | -2,900.00 | .000005811987801 | CALLAHAN, MICHAEL J | KENNESAW | GA | 30144 |
| 5007632 | -7,435.13 | .000014900984757 | CALLAMARO, JOHN R | NORTH ANDOVER | MA | 01845 |
| 761 | -12,733.90 | .000025520438432 | CALLAWAY, DAVID C | HOUSTON | TX | 77077 |
| 5849 | -12,681.40 | .000025415221412 | CALOGERO, CATERINA | BRONX | NY | 10471 |
| 3840 | -140,612.24 | .000281805736248 | CALPERS-SW2B | ALAMEDA | CA | 94501 |
| 697 | -72,814.95 | .000145930896931 | CALVETTI, PAUL | RIDGEWOOD | NJ | 07450 |
| 2003470 | -62,817.13 | .000125893932708 | CAMAN, CHRISTOPHER A | CARLSBAD | CA | 92009 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 5000634 | -4,702.70 | .000009424839665 | CAMERON, RICHARD H | OVIEDO | FL | 32765 |
| 2004189 | -1,473.95 | .000002953992903 | CAMPA, FRANK VALLEJO | GOLD RIVER | CA | 95670 |
| 678 | -5,594.70 | .000011212526948 | CAMPODONICO, DONALD | SAN MATEO | CA | 94403 |
| 2000802 | -151.50 | .000000303628263 | CAMROSE REALTY CORP | DOUGLASTON | NY | 11363 |
| 2008147 | -1,436.80 | .000002879539335 | CANADA, RONNIE | NORMAN | OK | 73070 |
| 2004316 | -329.00 | .000000659359995 | CANAN, MOLLY B | PHILOMATH | OR | 97370 |
| 2012531 | -12,875.14 | .000025803502280 | CANNON, GORDON F | FALLS CHURCH | VA | 22042 |
| 2014873 | -42.15 | .000000084474236 | CANTOR, ALAN L | NEEDHAM | MA | 02492 |
| 2007490 | -91.27 | .000000182926704 | CAO, FENGLI | ATLANTA | GA | 30360 |
| 2566 | -19,568.85 | .000039218592232 | CAP, BETHANY LUTH CO | Minneapolis | MN | 55479 |
| 1628 | -33,689.68 | .000067518617838 | CAP, BWXT | Chicago | IL | 60675 |
| 3377 | -46,892.90 | .000093979642322 | CAP, GEF | PITTSBURGH | PA | 15259 |
| 2562 | -68,845.03 | .000137974648381 | CAP, GOOD SAM/NICHOL | Minneapolis | MN | 55479 |
| 3254 | -29,851.00 | .000059825395805 | CAP, HARMONY | PITTSBURGH | PA | 15259 |
| 1763 | -83,367.75 | .000167080119298 | CAP, HEI | Chicago | IL | 60675 |
| 2331 | -78,247.04 | .000156817531694 | CAP, INT'L CHAPTER/P | DES MOINES | IA | 50312 |
| 3323 | -122,241.40 | .000244988112251 | CAP, KOCH | PITTSBURGH | PA | 15259 |
| 3328 | -114,493.00 | .000229459282501 | CAP, LOTSOFF | PITTSBURGH | PA | 15259 |
| 1667 | -82,250.88 | .000164841762465 | CAP, PBG-TIMC | Chicago | IL | 60675 |
| 5999 | -56,629.00 | .000113492088676 | CAP, SPX-TCW | NEW YORK | NY | 10087 |
| 3334 | -5,136.15 | .000010293531428 | CAP, ST | PITTSBURGH | PA | 15259 |
| 4180 | -97,933.75 | .000196272331126 | CAPITAL APPRECAITION | NEENAH | WI | 54956 |
| 2014041 | -161,602.80 | .000323873621428 | CAPITAL APPRECIATION | NEENAH | WI | 54956 |
| 2001652 | -45.60 | .000000091388498 | CAPITOL SECURITY FIN | NAPLES | FL | 34102 |
| 2008389 | -258.40 | .000000517868555 | CAPO, JOSE J | PELHAM | NH | 03076 |
| 2003152 | -2,284.46 | .000004578363328 | CAPPS, DANNY MICHAEL | LAS VEGAS | NM | 87701 |
| 4019 | -85,237.77 | .000170827883432 | CAPRNTERS PENSION TR | CLEVELAND | OH | 44135 |
| 1643 | -14,989.89 | .000030041744875 | CAP-SL, DEAN | Chicago | IL | 60675 |
| 2005219 | -204.24 | .000000409323671 | CAPTAIN JACK PARTNER | ENCINO | CA | 91436 |
| 2016778 | -16,650.05 | .000033368926717 | CAPUTO, ROY J | YORBA LINDA | CA | 92885 |
| 100092 | -2,356.61 | .000004722951555 | CARABOA, JAMES | TUCSON | AZ | 85715 |
| 4288 | -18,628.71 | .000037334425952 | CARACCIOLO, RAY P. | CHAMBERSBURG | PA | 17201 |
| 2001096 | -167.88 | .000000336447957 | CARBAUGH, WAYNE L | HAGERSTOWN | MD | 21742 |
| 5000880 | -1,611.00 | .000003228659430 | CARBONERO, DENNIS | BKLYN | NY | 11223 |
| 5000885 | -1,269.00 | .000002543245696 | CARBONERO, DENNIS | BKLYN | NY | 11223 |
| 5000211 | -3,322.50 | .000006658734299 | CAREY, DONALD L | BUFFALO | NY | 14225 |
| 5007219 | -4,309.74 | .000008637295277 | CARFI, PETER FRANK | VENTURA | CA | 93003 |
| 2009458 | -2,615.26 | .000005241330764 | CARLSON, BYRON V | BEDFORD | NY | 10506 |
| 328 | -15,600.99 | .000031266470192 | CARLSON, KIRSTEN | OMAHA | NE | 68127 |
| 100132 | -9,480.00 | .000018999187707 | CARLSON, KIRSTEN L | SALT LAKE CITY | UT | 84121 |
| 5004723 | -348.97 | .000000699382546 | CARLSON, RICHARD ALL | POMPANO BEACH | FL | 33069 |
| 4371 | -86,574.96 | .000173507797020 | CARLSON, THOMAS R. | SANTA ROSA | CA | 95404 |
| 3714 | -22,056.95 | .000044205077351 | CARMEN, DAVID | ISRAEL | | |
| 5000480 | -1,650.10 | .000003307021059 | CARNEY, CAROL | NEW ROCHELLE | NY | 10705 |
| 2000766 | -2,401.48 | .000004812887056 | CARNEY, RICHARD J | NEW ROCHELLE | NY | 10805 |
| 2004393 | -81.30 | .000000162936072 | CAROTHERS, JOHN S | SAMMAMISH | WA | 98074 |
| 5011100 | -8,395.68 | .000016826061419 | CARPENTER, PAUL W | HILLSBORO | TX | 76645 |
| 2000489 | -44,002.93 | .000088187762396 | CARPENTERS DISTRICT | GLOUCESTER CITY | NJ | 08030 |
| 5631 | -39,709.58 | .000079583308458 | CARPENTERS OF HSTN | WESTERVILLE | OH | 43081 |
| 2000571 | -7,443.99 | .000014918785411 | CARPENTERS UNION LOC | ATLANTIC CITY | NJ | 08401 |
| 4409 | -94,509.80 | .000189410277461 | CARR TOTAL RETURN FU | BOSTON | MA | 02116 |
| 100090 | -19,477.40 | .000039035314203 | CARR, ANNA N. | SANTA ROSA | CA | 95403 |

MC64N
MC64N765

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 5002090 | -202.40 | .000000405636666 | CARR, BRUCE | OTTERTAIL | MN | 56571 |
| 5001618 | -60,234.00 | .000120716990752 | CARR, RICHARD R | SANTA ROSA | CA | 95403 |
| 100123 | -21,486.12 | .000043061057697 | CARR, RICHARD R | SANTA ROSA | CA | 95403 |
| 5001604 | -56,330.94 | .000112894744594 | CARR, RICHARD R | SANTA ROSA | CA | 95403 |
| 5814 | -2,820.35 | .000005652358950 | CARR, RYAN | KIRKLAND | WA | 98033 |
| 4445 | -3,130.40 | .000006273734198 | CARR, RYAN | KIRKLAND | WA | 98033 |
| 2007280 | -1,422.49 | .000002850860182 | CARROLL, JUNE | RIDLEY PARK | PA | 19078 |
| 2012735 | -6,339.16 | .000012704520703 | CARROLL, THOMAS | MALVERNE | NY | 11565 |
| 5006391 | -216.16 | .000000433213546 | CARTER FAMILY REV LI | BENTONVILLE | AR | 72712 |
| 5000682 | -2,605.25 | .000005221265377 | CARTER, MARK E | CLAREMORE | OK | 74017 |
| 2008139 | -3,051.96 | .000006116535961 | CARUSO JR, JOHN J | WEBSTER GROVES | MO | 63119 |
| 6044 | -15,894.50 | .000031854703482 | CARVEN, CYNTHIA C & | BLOOMFIELD HILLS | MI | 48303 |
| 5007555 | -4,133.74 | .000008284559725 | CASAGRANDE, AUDREY | EAST STROUDSBURG | PA | 18301 |
| 2010929 | -379.36 | .000000761266387 | CASE, HOWARD T | ALTA | UT | 84092 |
| 2010934 | -62.23 | .000000124717442 | CASE, HOWARD T | ALTA | UT | 84092 |
| 5003040 | -269.26 | .000000539633047 | CASERIO, JAMES J | HENDERSONVILLE | NC | 28739 |
| 5008336 | -2,154.27 | .000004317443555 | CASH, TERRY L | CHESNEE | SC | 29323 |
| 5769 | -2,856.37 | .000005724545041 | CASPER, ARTHUR A. | MENOMONIE | WI | 54751 |
| 4609 | -5,454.21 | .000010930966201 | CASSANDRA COATES DAN | LOS ANGELES | CA | 90064 |
| 2015227 | -438.03 | .000000877870695 | CASSOFF, RICHARD G | AMBRIDGE | PA | 15003 |
| 2011443 | -2,944.00 | .000005900169684 | CASTAGNO, HARVEY J | COVINA | CA | 91722 |
| 2000222 | -6,513.28 | .000013053484104 | CASTANON, DAVID ALFR | NEEDHAM | MA | 02194 |
| 5035 | -142.08 | .000000284747320 | CASTELLANOS, PETE | CARPINTERIA | CA | 93013 |
| 5580 | -7,495.40 | .000015021783917 | CASTLE ARK SMALL CAP | CHICAGO | IL | 60606 |
| 2014652 | -163,227.24 | .000327129206395 | CASTLEARK/LINDNER SM | CHICAGO | IL | 60606 |
| 5009246 | -2,825.25 | .000005662178805 | CASTONGUAY, DANIEL | MT LAUREL | NJ | 08054 |
| 3847 | -42,960.50 | .000086098586865 | CASTRO, JOSEPH P. | LONG BEACH | CA | 90803 |
| 3846 | -25,741.90 | .000051590209919 | CASTRO, JOSEPH P. | LONG BEACH | CA | 90803 |
| 1639 | -702,454.71 | .001407813174135 | CATERPILLAR WESTPEAK | Chicago | IL | 60675 |
| 3277 | -45,580.45 | .000091349319822 | CATHOLIC HEALTH INIT | PITTSBURGH | PA | 15259 |
| 1901 | -71,989.02 | .000144275630781 | CATHOLIC HEALTHCARE | NEW YORK | NY | 10008 |
| 1903 | -12,441.76 | .000024934955215 | CATHOLIC HEALTHCARE | NEW YORK | NY | 10008 |
| 1902 | -22,860.36 | .000045815214418 | CATHOLIC HEALTHCARE | NEW YORK | NY | 10008 |
| 1900 | -95,963.08 | .000192322840912 | CATHOLIC HEALTHCARE | NEW YORK | NY | 10008 |
| 2009861 | -19,545.60 | .000039171996123 | CATRICOLA, JOHN A | STATEN ISLAND | NY | 10306 |
| 5007522 | -2,102.53 | .000004213756290 | CATTANEO, JULIA L. | EFFORT | PA | 18330 |
| 1677 | -48,301.87 | .000096803403810 | CAT-TURNER INVESTMEN | Chicago | IL | 60675 |
| 5058 | -580.40 | .000001163199214 | CAULK, BRUCE | ENCINITAS | CA | 92024 |
| 2013585 | -11,181.53 | .000022409276352 | CAVAGNARO, EDWIN J | JUNEAU | AK | 99801 |
| 5009644 | -3,461.96 | .000006938230788 | CAZEL, GERALD | SPRINGFIELD | IL | 62704 |
| 5672 | -85.00 | .000000170351867 | CCF-BEASLEY | WESTERVILLE | OH | 43081 |
| 2014599 | -24,771.45 | .000049645306362 | CCVI GENERAL FUND | TAMPA | FL | 33610 |
| 1726 | -30,950.00 | .000062027938768 | CD TRUST CO WEST | Chicago | IL | 60675 |
| 5000467 | -9,961.98 | .000019965140079 | CEFALI, DAVID | SADDLE BROOK | NJ | 07663 |
| 865 | -4,282.35 | .000008582402054 | CEGLIA, JAMES | WSHNGTN CRSNG | PA | 18977 |
| 5921 | -72,028.31 | .000144354355158 | CENTRAL CAROLINA BAN | CHAPEL HILL | NC | 27517 |
| 3690 | -36,615.28 | .000073381917474 | CENTRAL PENSION FUND | WASHINGTON | DC | 20016 |
| 2168 | -322,463.85 | .000646260668650 | CENTRO BANK | PHILADELPHIA | PA | 19109 |
| 5001002 | -2,857.00 | .000005725810050 | CERES, ANDREW O | PARLIN | NJ | 08859 |
| 4537 | -250.40 | .000000501835065 | CERVANTES, JOSE | MEXICO | | |
| 5003069 | -200.01 | .000000400846786 | CETEL, MARVIN | CHERRY HILL | NJ | 08003 |
| 3273 | -251,906.78 | .000504854873189 | CF SMALL CAP STOCK I | PITTSBURGH | PA | 15259 |

**First Interim Cash Distribution**

AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 2004685 | -10,919.95 | .000021885040063 | CFROI SMALL CAP LIFE | CHICAGO | IL | 60181 |
| 4307 | -3,694.50 | .000007404272045 | CH REM UNIT TR 95 VA | DALLAS | TX | 75201 |
| 5010941 | -26,867.95 | .000053846964699 | CHACHERE, LAWRENCE | LAS VEGAS | NV | 89103 |
| 2005887 | -7,271.74 | .000014573539369 | CHACKO, RAIBU | PLANO | TX | 75024 |
| 2006106 | -4,204.90 | .000008427181897 | CHAGNON, MICHAEL | DOVER | NH | 03820 |
| 5000969 | -5,157.00 | .000010335317616 | CHAIDEZ, HERIBERTO | ADDISON | IL | 60101 |
| 5000964 | -1,973.60 | .000003955358318 | CHAIDEZ, HERIBERTO | ADDISON | IL | 60101 |
| 2013677 | -15,341.10 | .000030745615879 | CHAMBERS, LARRY L | GLENWOOD | IA | 51534 |
| 2012500 | -876.80 | .000001757224450 | CHAMI, RALPH | MC LEAN | VA | 22101 |
| 2004098 | -35,430.00 | .000071006457853 | CHAMPLIN, MICHAEL G | SAN JOSE | CA | 95120 |
| 5010039 | -3,463.26 | .000006940837365 | CHAN, KA-KIT | WINDHAM | NH | 03087 |
| 100316 | -57,594.85 | .000115427779029 | CHAN, SAMUEL | CORVALLIS | OR | 97330 |
| 1000 | -81,697.42 | .000163732564033 | CHAN, SAMUEL & YEACH | CORVALLIS | OR | 97330 |
| 2002455 | -106.00 | .000000212442183 | CHANCELLOR, JOHN M | NEW ORLEANS | LA | 70128 |
| 2003395 | -172.49 | .000000345686212 | CHANG, AKEMI CHU-SHI | CLAREMONT | CA | 91711 |
| 5001047 | -62.18 | .000000124609018 | CHANG, CHUEN S | CANOGA PARK | CA | 91304 |
| 2003397 | -140.23 | .000000281043680 | CHANG, DANIEL GLUCKS | CLAREMONT | CA | 91711 |
| 5006933 | -1,355.41 | .000002716422891 | CHANG, HYUN S. | DEARBORN | MI | 48124 |
| 100375 | -11,389.77 | .000022826622170 | CHANG, WEN CHI | BOCA RATON | FL | 33487 |
| 2012297 | -145.76 | .000000292118523 | CHAO, ROBERT Y | PORT WASHINGTON | NY | 11050 |
| 2012295 | -120.26 | .000000241007101 | CHAO, ROBERT Y | PORT WASHINGTON | NY | 11050 |
| 2015256 | -9,944.00 | .000019929105755 | CHAPATWALA, VASANT G | TAYLOR | MI | 48180 |
| 2000291 | -145.60 | .000000291801870 | CHAPMAN III, ROBERT | BEDFORD | NH | 03110 |
| 2013492 | -3,202.00 | .000006417236185 | CHAPMAN, JACKIE R | LUBBOCK | TX | 79407 |
| 3340 | -40,481.00 | .000081129337295 | CHARITABLE, M.J. | PITTSBURGH | PA | 15259 |
| 2007082 | -2,552.00 | .000005114549265 | CHARLESWORTH, DAVID | THAILAND | | |
| 6013 | -199,959.21 | .000400744996254 | CHASE MANHATTAN BANK | NEW YORK | NY | 10087 |
| 2000181 | -191.01 | .000000382819403 | CHAVEZ, ROBERT E | STOUGHTON | MA | 02072 |
| 2000182 | -200.13 | .000000401088485 | CHAVEZ, ROBERT E | STOUGHTON | MA | 02072 |
| 100005 | -3,822.45 | .000007660700955 | CHAYKA, ARTUR | MINNEAPOLIS | MN | 55442 |
| 2012153 | -96,882.90 | .000194166287202 | CHELMO, COURTLAND | WHITEFISH | MT | 59937 |
| 2005661 | -262.77 | .000000526616198 | CHEN, CHIEN-CHUNG | SAN FRANCISCO | CA | 91324 |
| 4538 | -6,000.00 | .000012024802346 | CHEN, ING-REN | ORANGE | CA | 92866 |
| 2003433 | -1,600.95 | .000003208517886 | CHEN, JUN FANG | WALNUT | CA | 91789 |
| 2010015 | -736.74 | .000001476523476 | CHEN, ZHENFANG | OKLAHOMA CITY | OK | 73160 |
| 2005846 | -893.79 | .000001791278690 | CHEN, ZHIYING | VIENNA | VA | 22182 |
| 2012474 | -14,300.50 | .000028660114325 | CHENEY, LINDA M | EUGENE | OR | 97401 |
| 2003418 | -46.88 | .000000093945772 | CHENG, BENNY PUN | MONTEREY PARK | CA | 91755 |
| 2014885 | -35,040.02 | .000070224885784 | CHENG, ROBERT T | ORINDA | CA | 94563 |
| 5005360 | -128.37 | .000000257260626 | CHESNUT, JOAN F. | CHARLOTTE | NC | 28210 |
| 5001528 | -3,196.35 | .000006405902809 | CHEUNG, FLORENCE | SAN FRANCISCO | CA | 94112 |
| 5003594 | -1,589.05 | .000003184668695 | CHI, KIWHAN OH | HOLT | MI | 48842 |
| 5003595 | -1,659.64 | .000003326140494 | CHI, SEONG H. | HOLT | MI | 48842 |
| 2013356 | -10,584.00 | .000021211751338 | CHI, SHIH-YUAN S | ARCADIA | CA | 91006 |
| 2003690 | -26,753.00 | .000053616589527 | CHIANG, GRACE ENYEE | GOLFIA | CA | 93117 |
| 847 | -161.92 | .000000324509733 | CHIAO, TED H | SAN FRANCISCO | CA | 94105 |
| 5002485 | -106.83 | .000000214096595 | CHIGNELL, ANDREW | NEW HAVEN | CT | 06520 |
| 5006780 | -366.12 | .000000733753439 | CHILDERS, THOMAS W | KINGWOOD | TX | 77339 |
| 3281 | -116,541.95 | .000233565660312 | CHILDRENS MEDICAL CE | PITTSBURGH | PA | 15259 |
| 1727 | -32,355.00 | .000064843746651 | CHILDRENS MEM TCW | Chicago | IL | 60675 |
| 2005652 | -30,514.89 | .000061155922348 | CHILINSKI, STEVEN | MANITOWOC | WI | 54220 |
| 4499 | -1,261.00 | .000002527212626 | CHIN, KYO (DAVID) | FRESH MEADOWS | NY | 11365 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 2004013 | -104,769.00 | .000209971086166 | CHIN, LAWRENCE | CORTE MADERA | CA | 94925 |
| 2001445 | -338.36 | .000000678123296 | CHIN, WING Y | ORLANDO | FL | 32809 |
| 2003938 | -4,234.46 | .000008486424090 | CHING, ERIC THOMAS | NEWARK | CA | 94560 |
| 5001000 | -20,355.76 | .000040795665101 | CHIU, TOM T | BROOKLYN | NY | 11217 |
| 2003357 | -306.16 | .000000613585581 | CHOKSI, PRADIP V | NORTHRIDGE | CA | 91326 |
| 5005748 | -459.52 | .000000920939529 | CHOKSI, PRADIP V | NORTHRIDGE | CA | 91326 |
| 4921 | -3,905.28 | .000007826703351 | CHONA, LLOYD S | IRVINE | CA | 92614 |
| 5000724 | -670.25 | .000001343270629 | CHOOI, LARA | COSTA MESA | CA | 92626 |
| 5009943 | -702.38 | .000001407660439 | CHOU, HERRY | SAN FRANCISCO | CA | 94121 |
| 2006513 | -4,083.59 | .000008184064444 | CHOW, CHUNG KAI | AUSTIN | TX | 78759 |
| 2007918 | -21,967.08 | .000044024970663 | CHOW, CHUNG KAI | AUSTIN | TX | 78759 |
| 4110 | -45.94 | .000000092065895 | CHOWDHARY, NARINDER | CANADA | | |
| 2012691 | -48.90 | .000000098002139 | CHRISTENBERR, JANETT | OKLAHOMA CITY | OK | 73123 |
| 1347 | -811.20 | .000001625753297 | CHRISTENSEN, LLOYD F | HANFORD | CA | 93230 |
| 2002015 | -4,221.96 | .000008461372419 | CHRISTENSEN, RONALD | GREENVILLE | MI | 48838 |
| 4345 | -100.85 | .000000202116886 | CHRISTIAN CHURCH FOU | BOSTON | MA | 02109 |
| 2005270 | -3,032.49 | .000006077515478 | CHRISTIANO, SARAH AN | SAN JOSE | CA | 95124 |
| 2009699 | -4,719.00 | .000009457507045 | CHRISTINE SCHULT LIV | SEDONA | AZ | 86336 |
| 2015 | -394.15 | .000000789931111 | CHRISTOPHER, JANET | JAMAICA PLAIN | MA | 02130 |
| 2000064 | -40.42 | .000000081007085 | CHRISTOU, CHRISTOS | UNITED KINGDOM | | |
| 3353 | -66,191.10 | .000132655807745 | CHRISTUS | PITTSBURGH | PA | 15259 |
| 3315 | -137,133.84 | .000274834549484 | CHRISTUS HEALTH DUNC | PITTSBURGH | PA | 15259 |
| 2006241 | -192.08 | .000000384954006 | CHUA, JAYME | ALHAMBRA | CA | 91803 |
| 2000447 | -3,776.36 | .000007568330431 | CHUCALA, CHRIS | PARAMUS | NJ | 07652 |
| 2000448 | -7,627.10 | .000015285734341 | CHUCALA, CHRIS N | PARAMUS | NJ | 07652 |
| 5006349 | -229.73 | .000000460409640 | CHURCH, TRINITY LUTH | NEW HAVEN | CT | 06510 |
| 2011773 | -3,099.00 | .000006210810412 | CHURCHILL, KEVIN M | SEATTLE | WA | 98104 |
| 2012544 | -9,196.51 | .000018431035837 | CHURCHILL, MICHAEL J | RENTON | WA | 98058 |
| 1843 | -12,222.53 | .000024495583408 | CHW PHILANTHROPIC | MEW YORK | NY | 10008 |
| 1861 | -21,470.01 | .000043028774109 | CHW UNIHEALTH DUNCAN | NEW YORK | NY | 10008 |
| 2001628 | -3,713.76 | .000007442871660 | CIAGLIA, JUDITH A | DUNEDIN | FL | 34698 |
| 5711 | -121.02 | .000000242540263 | CIF ALLCAP GROWTH | BOSTON | MA | 02109 |
| 5710 | -40.34 | .000000080846754 | CIF ALLCAP GROWTH PO | BOSTON | MA | 02109 |
| 5708 | -25,421.65 | .000050948376073 | CIF EMERGING GROWTH | BOSTON | MA | 02109 |
| 5709 | -7,180.52 | .000014390722290 | CIF PUBLIC FUNDS GRO | BOSTON | MA | 02109 |
| 4718 | -597.60 | .000001197670314 | CISLO, GERALD J | CANTON | MI | 48188 |
| 5149 | -107,551.32 | .000215547221096 | CITI FORT POINT LTD | CAYMAN ISLANDS | | |
| 5003871 | -12,550.00 | .000025151878241 | CITI STREET LLC | MINNETONKA | MN | 55345 |
| 4362 | -571,680.52 | .001145724209682 | CITIGROUP PENSION PL | TAMPA | FL | 33610 |
| 5641 | -673,901.19 | .001350588101754 | CITILAM | NEW YORK | NY | 10112 |
| 100437 | -9,496.43 | .000019032105603 | CITTA, RONALD | NORTHFIELD | NJ | 08225 |
| 5003709 | -4,140.91 | .000008298937380 | CITY OF BERKLEY PUBL | BERKLEY | MI | 48072 |
| 5003712 | -3,725.20 | .000007465806966 | CITY OF CADILLAC ACT | CADILLAC | MI | 49601 |
| 5734 | -34,396.32 | .000068934824905 | CITY OF EDMOND - IRO | TULSA | OK | 74135 |
| 5738 | -2,084.88 | .000004178378319 | CITY OF NEWPORT NEWS | N. QUINCY | MA | 02171 |
| 5635 | -3,084.36 | .000006181477911 | CITY OF NO DENVER | WESTERVILLE | OH | 43081 |
| 4337 | -49,312.00 | .000098827846215 | CITY OF NY | TAMPA | FL | 33610 |
| 4329 | -9,246.00 | .000018530220415 | CITY OF NY | TAMPA | FL | 33610 |
| 4358 | -3,082.00 | .000006176740138 | CITY OF NY | TAMPA | FL | 33610 |
| 4354 | -154,873.80 | .000310387805597 | CITY OF NY | TAMPA | FL | 33610 |
| 4338 | -287,070.88 | .000575328431885 | CITY OF NY | TAMPA | FL | 33610 |
| 4355 | -396,546.62 | .000794732454416 | CITY OF NY | TAMPA | FL | 33610 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 4330 | -469,465.74 | .000940872121958 | CITY OF NY | TAMPA | FL | 33610 |
| 4356 | -1,541.00 | .000003088370069 | CITY OF NY | TAMPA | FL | 33610 |
| 4336 | -29,098.28 | .000058316844268 | CITY OF NY | TAMPA | FL | 33610 |
| 4008 | -53,854.92 | .000107932461394 | CITY OF TRENTON FIRE | CLEVELAND | OH | 44135 |
| 5803 | -94,890.00 | .000190172249103 | CITY PUBLIC SERVICE | NEW YORK | NY | 10286 |
| 5001409 | -17,066.20 | .000034202938950 | CIUFFA, JAMES G | SAINT LOUIS | MO | 63123 |
| 5005470 | -243.36 | .000000487725983 | CIULIK, ROBERT J | WHITTIER | CA | 90604 |
| 2012607 | -42.11 | .000000084402088 | CIULLA, PETER J | NO BELLMORE | NY | 11710 |
| 5184 | -4,741.72 | .000009503040963 | CLAIRMONT | NEW YORK | NY | 10022 |
| 5171 | -65.07 | .000000130408981 | CLAIRMONT, GEORGE B | NEW YORK | NY | 10022 |
| 3942 | -510.08 | .000001022268530 | CLAIRMONT, GEORGE B. | NEW YORK | NY | 10022 |
| 5176 | -162.57 | .000000325812020 | CLAIRVEST CORPORATIO | NEW YORK | NY | 10022 |
| 4685 | -443.00 | .000000887831240 | CLARK, BRADLEY PHILI | MILL VALLEY | CA | 94841 |
| 873 | -394.15 | .000000789931111 | CLARK, GARY O | BAY CITY | MI | 48706 |
| 5004014 | -500.21 | .000001002487730 | CLARK, LAWRENCE J | GREEN BAY | WI | 54302 |
| 2000557 | -28,302.52 | .000056722042832 | CLARK, MARY E | EGG HARBOR TOWN! | NJ | 08234 |
| 2000556 | -5,870.45 | .000011765166822 | CLARK, MARY E | EGG HARBOR TOWN! | NJ | 08234 |
| 742 | -449.86 | .000000901581000 | CLARK, NICHOLAS B | SAN RAFAEL | CA | 94901 |
| 2013409 | -2,325.20 | .000004660019752 | CLARY, DAVID W | BATON ROUGE | LA | 70810 |
| 5140 | -105.20 | .000000210834868 | CLASSIC PARQUET | SYLMAR | CA | 91342 |
| 841 | -161.92 | .000000324509733 | CLAUS, LINDA G | DEERFIELD BCH | FL | 33442 |
| 2012865 | -2,209.75 | .000004428634497 | CLAUSEN, BLANCHE H | BRADENTON | FL | 34202 |
| 5041 | -355.20 | .000000711868299 | CLAYTON, JAMES D | HAYWARD | CA | 94544 |
| 2008192 | -17,378.67 | .000034829178631 | CLEARY, ROBERT D | COLFAX | WI | 54730 |
| 864 | -998.62 | .000002001367218 | CLELAND, DARRELL | SACRAMENTO | CA | 95864 |
| 5000325 | -73.66 | .000000147625492 | CLEM, RONALD E | YANKTON | SD | 57078 |
| 4152 | -43,142.00 | .000086462337136 | CLEV MUS ART TCW | BROOKLYN | OH | 44144 |
| 4250 | -5,351.40 | .000010724921212 | CLEVELA, SHARON | PLYMOUTH MEETING | PA | 19462 |
| 4249 | -2,418.00 | .000004845995345 | CLEVELAND, GLEN | PLYMOUTH MEETING | PA | 19462 |
| 2006506 | -147.01 | .000000294623691 | CLIFTON, JEREMY | SNYDER | TX | 79549 |
| 2007833 | -24,338.76 | .000048778121708 | CLIFTON, MIKE | SNYDER | TX | 79549 |
| 4944 | -980.40 | .000001964852703 | CLIGNETT, RICK | ALTA LOMA | CA | 91737 |
| 2013417 | -108.00 | .000000216438426 | CLONINGER JR, BUFORD | KNOXVILLE | TN | 37922 |
| 5002067 | -4,639.98 | .000009299140398 | CLOWE, CAROL A | WILLIAMSVILLE | NY | 14221 |
| 2001324 | -7,530.00 | .000015091126944 | CLUTTER, JAMES H | ROSWELL | GA | 30075 |
| 4159 | -60,996.00 | .000122244140650 | CMAF LOTSOFF SM CAP | BROOKLYN | OH | 44144 |
| 4451 | -1,396,974.24 | .002799723182414 | CMC FUND TRUST | MILWAUKEE | WI | 53212 |
| 6107 | -520,078.80 | .001042304754379 | CMC FUND TRUST SMALL | MILWAUKEE | WI | 53212 |
| 6109 | -2,934,853.20 | .005881838266100 | CMC FUND TRUST SMALL | MILWAUKEE | WI | 53212 |
| 4452 | -267,046.84 | .000535197578023 | CMC SMALL MID CAP FU | MILWAUKEE | WI | 53212 |
| 1937 | -163,312.71 | .000327300509725 | CNH US PENSION | NEW YORK | NY | 10008 |
| 3603 | -15,909.40 | .000031884565074 | COAN, CYNTHIA T. | OBERLIN | OH | 44074 |
| 3682 | -41,239.95 | .000082650374585 | COAN, ROBERT | OBERLIN | OH | 44074 |
| 5 | -2,662.26 | .000005335526251 | COATES, ANDREW | UNITED KINGDOM | | |
| 1065 | -118.54 | .000000237570012 | COBB, CHARLES E | METAIRIE | LA | 70003 |
| 4058 | -43,175.00 | .000086528473549 | COBB, JEFFREY | BUENA PARK | CA | 90620 |
| 4056 | -14,420.00 | .000028899608305 | COBB, JEFFREY | BUENA PARK | CA | 90620 |
| 4057 | -14,420.00 | .000028899608305 | COBB, KELLY | BUENA PARK | CA | 90620 |
| 4055 | -14,420.00 | .000028899608305 | COBB, TYLE | BUENA PARK | CA | 90620 |
| 1595 | -15,694.00 | .000031452874670 | COCA COLA | NEW YORK | NY | 10008 |
| 3944 | -157,120.45 | .000314890384612 | COCA COLA  FUND | N. QUINCY | MA | 02171 |
| 377 | -2,065.01 | .000004138546161 | COGDILL, GEORGE MICH | SIMPSONVILLE | SC | 29680 |

**First Interim Cash Distribution**

AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 2000333 | -9,935.00 | .000019911063541 | COHAN, LINDA PODNEK | GLASTONBURY | CT | 06033 |
| 380 | -3,292.00 | .000006597608221 | COHAN, MARK | GLASTONBURY | CT | 06033 |
| 2000335 | -1,161.00 | .000002326799254 | COHAN, MARK E | GLASTONBURY | CT | 06033 |
| 2000334 | -2,869.49 | .000005750846691 | COHAN, MARK E | GLASTONBURY | CT | 06033 |
| 5219 | -4,380.25 | .000008778606746 | COHEN, FRANK R | DENVER | CO | 80202 |
| 2001569 | -283.07 | .000000567311135 | COHEN, LOUIS | OWINGS MILLS | MD | 21117 |
| 5005871 | -1,152.88 | .000002310525688 | COHEN, SUSAN RUDD | NEW YORK | NY | 10022 |
| 2013623 | -26,420.00 | .000052949212997 | COKER, DAVID C | OMAHA | NE | 68137 |
| 5000893 | -130.58 | .000000261689761 | COLADANGELO, STEPHEN | MONTGOMERY | NY | 12549 |
| 2004545 | -191,488.22 | .000383767989496 | COLE ROESLER TRADING | SAN FRANCISCO | CA | 94104 |
| 2338 | -76,415.08 | .000153146038876 | COLE, ILENE S. | DEERFIELD | IL | 60015 |
| 2301 | -9,454.70 | .000018948483124 | COLE, JENNIFER R. | SAINT LOUIS | MO | 63141 |
| 2389 | -1,646.29 | .000003299381301 | COLE, JOE | OKLAHOMA CITY | OK | 73102 |
| 5916 | -2,967.00 | .000005946264760 | COLE, MARY H | CHAPEL HILL | NC | 27517 |
| 2005372 | -423.22 | .000000848188072 | COLE-HERSEE COMPANY | BOSTON | MA | 02127 |
| 5065 | -1,256.00 | .000002517191958 | COLEMAN FAMILY TRUST | SAN FERNANDO | CA | 91340 |
| 2004287 | -4,428.20 | .000008874704958 | COLEMAN, ROBERT JAME | YAMHILL | OR | 97148 |
| 672 | -112,981.06 | .000226429145744 | COLEMAN, RYAN | HOUSTON | TX | 77077 |
| 2000542 | -3,185.45 | .000006384067772 | COLETTA JR, DOMENIC | MARMORA | NJ | 08223 |
| 2000541 | -10,429.64 | .000020902398067 | COLETTA, DOMENIC F | MARMORA | NJ | 08223 |
| 1783 | -20,345.22 | .000040774541531 | COLL, BEAR | Chicago | IL | 60675 |
| 3740 | -106,345.00 | .000213129593700 | COLLEGE RETIREMENT | NEW YORK | NY | 10017 |
| 3738 | -280,505.26 | .000562170057434 | COLLEGE RETIREMENT | NEW YORK | NY | 10017 |
| 3742 | -3,727.95 | .000007471310318 | COLLEGE RETIREMENT | NEW YORK | NY | 10017 |
| 3741 | -1,619,474.61 | .003245643674804 | COLLEGE RETIREMENT | NEW YORK | NY | 10017 |
| 3744 | -3,059.47 | .000006131591014 | COLLEGE RETIREMENT | NEW YORK | NY | 10017 |
| 3747 | -1,526.15 | .000003058608683 | COLLEGE RETIREMENT | NEW YORK | NY | 10017 |
| 3745 | -15,411.48 | .000030886666810 | COLLEGE RETIREMENT | NEW YORK | NY | 10017 |
| 3746 | -20,608.75 | .000041302686883 | COLLEGE RETIREMENT | NEW YORK | NY | 10017 |
| 3743 | -21,108.22 | .000042303695563 | COLLEGE RETIREMENT | NEW YORK | NY | 10017 |
| 3000742 | -2,016.97 | .000004042275193 | COLLEGE RETIREMENT E | NEW YORK | NY | 10017 |
| 5800 | -12,199.76 | .000024449958061 | COLLINS, DENNIS P | PLEASANT HILL | CA | 94523 |
| 5603 | -55,130.50 | .000110488894290 | COLLINS, DENNIS P. | PLEASANT HILL | CA | 94523 |
| 5008203 | -188.90 | .000000378580861 | COLLINS, JAMES T | DUNNELLON | FL | 34430 |
| 726 | -804.19 | .000001611707707 | COLLINS, MARION | MAGNOLIA | TX | 77354 |
| 5001116 | -97,790.00 | .000195984236904 | COLLINS, WARDE T | MIDLAND | MI | 48642 |
| 2009323 | -50,744.14 | .000101698042287 | COLLINS, WARDE T | MIDLAND | MI | 48642 |
| 3956 | -23,898.53 | .000047895857952 | COLLINS/FISHER FOUND | NEW YORK | NY | 10271 |
| 3694 | -52,438.95 | .000105094668164 | COLLINSON, THOMAS W. | OWCHLAND | PA | 19480 |
| 5604 | -15,045.30 | .000030152793123 | COLLONS, JAMES J. | BURLINGAME | CA | 94010 |
| 3625 | -10,436.50 | .000020916141614 | COLMORE, MARY V. | JERSEY CITY | NJ | 07399 |
| 5002108 | -3,296.58 | .000006606777132 | COLONIAL SECURITIES | NEW YORK | NY | 10013 |
| 2003063 | -4,452.45 | .000008923305201 | COLTVET, ROGER A | SCOTTSDALE | AZ | 85253 |
| 4297 | -95,479.81 | .000191354313227 | COLUMBIA MGMT | DALLAS | TX | 75201 |
| 6093 | -6,001,493.30 | .012027795124962 | COLUMBIA SMALL CAP | MILWAUKEE | WI | 53212 |
| 4454 | -35,391.00 | .000070928296638 | COLUMBIA SMALL CAP | MILWAUKEE | WI | 53212 |
| 4448 | -55,785.23 | .000111801068780 | COLUMBIA TECH FUND | MILWAUKEE | WI | 53212 |
| 6108 | -87,589.73 | .000175541536809 | COLUMBIA TECHNOLOGY | MILWAUKEE | WI | 53212 |
| 6110 | -1,499,316.23 | .003004830228015 | COLUMBIA TRUST COMPA | MILWAUKEE | WI | 53212 |
| 2563 | -116,689.76 | .000233861875285 | COLUMBIA, IBEW LOC 3 | Minneapolis | MN | 55479 |
| 1720 | -30,793.25 | .000061713786799 | COLUMBIA-SL, YMCA | Chicago | IL | 60675 |
| 2000514 | -4,745.90 | .000009511412631 | COMBS, MICHAEL P | ABSECON | NJ | 08201 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 4070 | -3,648.36 | .000007311801315 | COMMON FUND | SYOSSET | NY | 11791 |
| 3357 | -1,846,353.11 | .003700338534797 | COMMONWEALTH OF MASS | PITTSBURGH | PA | 15259 |
| 3358 | -665.32 | .000001333382233 | COMMONWEALTH OF MASS | PITTSBURGH | PA | 15259 |
| 3288 | -5,896.19 | .000011816761241 | COMMONWEALTH OF PA - | PITTSBURGH | PA | 15259 |
| 3287 | -1,240,035.50 | .002485196964933 | COMMONWEALTH OF PA S | PITTSBURGH | PA | 15259 |
| 3283 | -978,133.39 | .001960310113805 | COMMONWEALTH OF PA-P | PITTSBURGH | PA | 15259 |
| 3285 | -4,320.00 | .000008657857689 | COMMONWEALTH OF PA-P | PITTSBURGH | PA | 15259 |
| 3282 | -496,979.62 | .000996013612745 | COMMONWEALTH OF PA-P | PITTSBURGH | PA | 15259 |
| 3284 | -969,331.18 | .001942669307895 | COMMONWEALTH OF PA-P | PITTSBURGH | PA | 15259 |
| 6101 | -74,481.77 | .000149271434321 | COMMUNITY INVEST | MILWAUKEE | WI | 53212 |
| 3292 | -42,532.80 | .000085241418871 | COMPAQ CASH ACCT PEN | PITTSBURGH | PA | 15259 |
| 5177 | -2,396,907.04 | .004803722232980 | COMPASS INVESTORS LT | MINNEAPOLIS | MN | 55402 |
| 5589 | -38,567.98 | .000077295389398 | COMPLETENORS FUND | DETROIT | MI | 48226 |
| 2013594 | -7,944.14 | .000015921118885 | COMPTON, KIRK D | MISSOURI VALLEY | IA | 51555 |
| 2013539 | -4,377.35 | .000008772794758 | COMSTOCK, BEN F | OMAHA | NE | 68123 |
| 6086 | -3,913.77 | .000007843718446 | CONAN, JESSE | MILWAUKEE | WI | 53212 |
| 5004393 | -6,875.00 | .000013778419355 | CONARROE, RONALD R | GREENWICH | CT | 06830 |
| 5004392 | -37,147.50 | .000074448557525 | CONARROE, RONALD ROG | GREENWICH | CT | 06830 |
| 4457 | -1,834.46 | .000003676503152 | CONCORDIA COLLEGE | MILWAUKEE | WI | 53212 |
| 6097 | -1,994.62 | .000003997498929 | CONCORDIA COLLEGE | MILWAUKEE | WI | 53212 |
| 5000970 | -6,537.00 | .000013101022156 | CONDON, EUGENE H | ROCKFORD | IL | 61114 |
| 5008523 | -10,893.42 | .000021831870395 | CONDRON, CRAIG C | NINE MILE FALLS | WA | 99026 |
| 5906 | -73,943.63 | .000148192912563 | CONE III, CAESAR | CHAPEL HILL | NC | 27517 |
| 5899 | -52,195.50 | .000104606761809 | CONE TF SAM C | CHAPEL HILL | NC | 27517 |
| 5923 | -48,213.75 | .000096626802352 | CONE TF W ETC | CHAPEL HILL | NC | 27517 |
| 5907 | -13,048.88 | .000026151690452 | CONE, ASHLEY | CHAPEL HILL | NC | 27517 |
| 4416 | -58,958.03 | .000118159766223 | CONE, JANET | CHAPEL HILL | NC | 27517 |
| 3861 | -3,078.59 | .000006169898026 | CONE, MOSES H | NORTH QUINCY | MA | 02171 |
| 5908 | -8,699.25 | .000017434460301 | CONE, SAMUEL | CHAPEL HILL | NC | 27517 |
| 5900 | -30,447.38 | .000061020611055 | CONE, TF KRISTEN | CHAPEL HILL | NC | 27517 |
| 4332 | -106,347.64 | .000213134887820 | CONGREGATION OF THE | TAMPA | FL | 33610 |
| 1364 | -43,761.00 | .000087702895911 | CONKLIN, JANE | BOISE | ID | 83713 |
| 3903 | -33,343.04 | .000066823910936 | CONKLIN, MICHAEL H | BOISE | ID | 83709 |
| 3902 | -7,987.70 | .000016008418950 | CONKLIN, MICHAEL H | BOISE | ID | 83709 |
| 2398 | -2,721.18 | .000005453600591 | CONLON, THOMAS J. | GARDEN CITY | NY | 11530 |
| 2013287 | -13,255.00 | .000026564788508 | CONNER, JEFFREY H | WEATHERFORD | TX | 76087 |
| 1500 | -40,481.00 | .000081129337295 | CONOCO FUND | N QUINCY | MA | 02171 |
| 5824 | -4,341.13 | .000008700209043 | CONRAD, DAVID L. | FRANKLINVILLE | NJ | 08322 |
| 5000200 | -966.79 | .000001937580452 | CONRAD, RICHARD S | UNIONTOWN | OH | 44685 |
| 3289 | -259,243.17 | .000519557969782 | CONRAIL-AXE-HOUGHTON | PITTSBURGH | PA | 15259 |
| 5692 | -321.70 | .000000644721803 | CONSOLUDATED PAPERS | QUINCY | MA | 02171 |
| 2000555 | -8,476.84 | .000016988720920 | CONSTANT, THOMAS P | NICEVILLE | FL | 32578 |
| 1326 | -394.15 | .000000789931111 | CONSTANTINE, PAUL | PARAMUS | NJ | 07653 |
| 2003 | -2,557.68 | .000005125940761 | CONSTRUCTION WORKERS | HAMMOND | IN | 46320 |
| 4348 | -26,663.23 | .000053436686459 | CONVENANT BENOVALENT | TAMPA | FL | 33610 |
| 2000754 | -6,162.95 | .000012351375936 | CONVERSION, ROTH | WHITE PLAINS | NY | 10605 |
| 2003628 | -33,030.86 | .000066198256462 | CONZEN, CHESTER JAY | LAGUNA NIGUEL | CA | 92677 |
| 5001895 | -1,364.08 | .000002733798731 | COOK, EUGENE E | ROSELLE | IL | 60172 |
| 2002445 | -176.11 | .000000352952600 | COOK, JAMES S | GRAND ISLAND | NE | 68801 |
| 2002444 | -107.98 | .000000216400347 | COOK, JAMES S | GRAND ISLAND | NE | 68801 |
| 5006520 | -1,002.86 | .000002009865547 | COOK, ROBERT R. | LAMBERTVILLE | MI | 48144 |
| 10 | -4,115.21 | .000008247439160 | COOK, TRACEY LEE | UNITED KINGDOM | | |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 2001402 | -370.62 | .000000742764024 | COOK, WILLIAM W | ATLANTIC BEACH | FL | 32233 |
| 2001403 | -103.37 | .000000207167904 | COOK, WILLIAM W | ATLANTIC BEACH | FL | 32233 |
| 6094 | -12,708.99 | .000025470515461 | COOLEY, SUE D | MILWAUKEE | WI | 53212 |
| 5000900 | -11,258.13 | .000022562787985 | COOMER, JIMMY D | SOUTHAVEN | MS | 38671 |
| 5000901 | -4,552.62 | .000009124052462 | COOMER, JIMMY D | SOUTHAVEN | MS | 38671 |
| 2001876 | -3,067.96 | .000006148602101 | COOMES, THOMAS RAY | LOVELAND | OH | 45140 |
| 2001877 | -10,535.87 | .000021115292382 | COOMES, THOMAS RAY | LOVELAND | OH | 45140 |
| 2000352 | -7,697.45 | .000015426719136 | COOPER, ROBERT R | OLD LYME | CT | 06371 |
| 5004041 | -298.86 | .000000598955405 | COOPER, RONALD J | TABERNASH | CO | 80478 |
| 3269 | -73,658.50 | .000147621483935 | COOPERATIVE BANKS EM | PITTSBURGH | PA | 15259 |
| 3270 | -611.06 | .000001224645954 | COOPERATIVE BANKS EM | PITTSBURGH | PA | 15259 |
| 4326 | -26,998.50 | .000054108604357 | COOPERATIVES | KANSAS CITY | MO | 64141 |
| 5699 | -172,959.00 | .003346632964829 | COORS RETIREMENT PL. | NEW YORK | NY | 10286 |
| 2001894 | -89.50 | .000000179370970 | COPPA, MARK C | DAYTON | OH | 45440 |
| 2012868 | -21,937.55 | .000043965783784 | CORBETT, MICHAEL K | HERNDON | VA | 20171 |
| 2003641 | -32,114.02 | .000064360798523 | CORBIN, CHRISTOPHER | ANAHEIM | CA | 92807 |
| 5000667 | -1,436.00 | .000002877936028 | CORBIN, MICHAEL H | DOWNINGTOWN | PA | 19335 |
| 2000661 | -112.59 | .000000225638201 | CORBY, ALLAN | NEW YORK | NY | 10016 |
| 5007547 | -1,799.60 | .000003606639050 | CORBY, JOHN & ANNA | LAVRYS STATION | PA | 18059 |
| 2000664 | -75.72 | .000000151761022 | CORBY, LINDA | NEW YORK | NY | 10025 |
| 5001179 | -48.10 | .000000096400435 | CORDARO, CHARLES B | ROCHESTER | NY | 14612 |
| 2009328 | -3,611.66 | .000007238241590 | CORDELL, THERESE MAR | FISHERS | IN | 46038 |
| 5000812 | -27,031.50 | .000054174740770 | CORE, JEFFREY R | COLUMBUS | OH | 43212 |
| 3697 | -30,151.75 | .000060428139023 | CORKERY, THOMAS B. | VOORHEES | NJ | 08043 |
| 2005233 | -190.91 | .000000382609971 | CORMAN, BONNIE | VAN NUYS | CA | 91406 |
| 2005232 | -190.91 | .000000382609971 | CORMAN, HOWARD | VAN NUYS | CA | 91406 |
| 5000800 | -1,326.00 | .000002657481318 | CORMIER, PHILIP A | NEW BRITAIN | CT | 06052 |
| 100256 | -5,530.29 | .000011083430674 | CORNETT, JANE | CHICAGO | IL | 60657 |
| 5000795 | -2,384.35 | .000004778556246 | CORTRIGHT III, GEORG | MILFORD | PA | 12771 |
| 2013051 | -11,235.20 | .000022516843220 | CORY, THOMAS G | BURNSVILLE | MN | 55337 |
| 2004168 | -14,923.91 | .000029909511330 | CORY, GEORGE LEON | EL MACERO | CA | 95618 |
| 5005468 | -689.25 | .000001381349170 | COSTNER, CHARLES E | ANAHEIM | CA | 92801 |
| 2001278 | -2,705.46 | .000005422103626 | COTTER, MARY ELIZABE | GREENVILLE | SC | 29607 |
| 2001277 | -3,359.94 | .000006733769066 | COTTER, TIMOTHY J | GREENVILLE | SC | 29607 |
| 100327 | -52,478.26 | .000105173450661 | COUFAL, GERALD | LITTLETON | CO | 80130 |
| 3262 | -23,867.50 | .000047833661666 | COULTER, BECKMAN | PITTSBURGH | PA | 15259 |
| 5006481 | -216.16 | .000000433213546 | COURLANG, LIBBY | VIENNA | VA | 22180 |
| 5007954 | -1,028.23 | .000002060710419 | COURT, PAULA | ATLANTA | GA | 30339 |
| 1291 | -32,311.25 | .000064756065801 | COURTNEY, DAVID L | PASADENA | CA | 91107 |
| 5007592 | -1,658.75 | .000003324356815 | COUSINS, DONNA J | MYRTLE BEACH | SC | 29575 |
| 2013534 | -8,411.00 | .000016856768755 | COWAN, HAROLD K | OMAHA | NE | 68136 |
| 2002596 | -78.72 | .000000157755386 | COWART, EVAN CEDRIC | BOYD | TX | 76023 |
| 5001559 | -16,328.79 | .000032725078717 | COWHERD, ANNE R | PURCHASE | NY | 10577 |
| 5001555 | -35,334.40 | .000070814862669 | COWHERD, DOUGLAS | ANN ARBOR | MI | 48103 |
| 5001560 | -11,641.00 | .000023330120685 | COWHERD, EDWIN R | ANN ARBOR | MI | 48103 |
| 5001554 | -5,836.00 | .000011696124415 | COWHERD, HELEN L | ANN ARBOR | MI | 48103 |
| 5001553 | -5,115.00 | .000010251144000 | COWHERD, HELEN L | ANN ARBOR | MI | 48103 |
| 5001558 | -11,284.50 | .000022615647012 | COWHERD, JOSEPH E | NORWALK | CT | 06850 |
| 5001556 | -15,205.00 | .000030472853279 | COWHERD, SARAH M | BROOKLINE | MA | 02445 |
| 15 | -571.14 | .000001144640935 | COX, MARGUERITE | UNITED KINGDOM | | |
| 2011423 | -87,408.00 | .000175177320577 | COX, WILLIAM E | SANGER | TX | 76266 |
| 3310 | -747.23 | .000001497540826 | CP, GGOF | PITTSBURGH | PA | 15259 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 4849 | -105.60 | .000000211636521 | CRABTREE, FBO LARRY | MURRIETA | CA | 92562 |
| 5007480 | -40,483.28 | .000081133906720 | CRAIG, PRISCILLA D | STROUDSBURG | PA | 18360 |
| 100176 | -31,381.96 | .000062893644372 | CRAIN, WILLIAM DAVID | LITTLE ROCK | AR | 72212 |
| 5001010 | -33,045.64 | .000066227881567 | CRAIN, WILLIAM DAVID | LITTLE ROCK | AR | 72212 |
| 21 | -5,187.87 | .000010397178010 | CRAIN, WILLIAM DAVID | LITTLE ROCK | AR | 72212 |
| 5000911 | -84,681.38 | .000169712809482 | CRAMER, GLEN | REDMOND | WA | 98052 |
| 698 | -18,023.00 | .000036120502114 | CRAMER, GLEN | REDMOND | WA | 98052 |
| 5010760 | -5,263.96 | .000010549679760 | CRAMER, RICHARD L | VENTURA | CA | 93001 |
| 5770 | -2,247.52 | .000004504328624 | CRAN, BETTY E. | MENOMONIE | WI | 54751 |
| 2001935 | -97.62 | .000000195645338 | CRAWFORD, GREGORY A | GRABILL | IN | 46741 |
| 5007617 | -4,009.50 | .000008035574468 | CRAWFORD, WILLIAM R | SEBASTIAN | FL | 32958 |
| 4080 | -320,788.00 | .000642902049165 | CREDIT SUISSE | SWITZERLAND | | |
| 2004736 | -209,748.38 | .000420363801584 | CREDIT SUISSE FIRST | NEW YORK | NY | 10010 |
| 5006957 | -726.04 | .000001455081244 | CRESTWOOD CAPITAL FU | SAN JOSE | CA | 95113 |
| 5008314 | -177.22 | .000000355172579 | CRIM, WILLIAM P. | BELEWS CREEK | NC | 27009 |
| 2008207 | -1,556.47 | .000003119374018 | CROCKETT, CAROLYN J | MONTEREY | CA | 93940 |
| 2346 | -8,586.98 | .000017209456208 | CRONE, JULIE COLE | DEERFIELD | IL | 60015 |
| 2011901 | -7,421.81 | .000014874299717 | CROSSWELL, CODY M | ATLANTA | GA | 30328 |
| 4006 | -1,776.52 | .000003560383644 | CROWE, BARRY J | UNITED KINGDOM | | |
| 5006388 | -188.90 | .000000378580861 | CROWLEY`S RIDGE ACAD | PARAGOULD | AR | 72450 |
| 2013315 | -2,726.00 | .000005463264524 | CRUIJSBERG, LARS P | SUWANEE | GA | 30024 |
| 5001014 | -3,009.51 | .000006031450464 | CRUMP, APRIL L | AUSTIN | TX | 78729 |
| 3848 | -44,747.20 | .000089679372590 | CSIP INVESTMENT LLC | ALPHARETTA | GA | 30004 |
| 1666 | -1,495,975.06 | .002998134060506 | CSX-COLUMBIA | Chicago | IL | 60675 |
| 1678 | -64,882.07 | .000130032344592 | CTA - FRIESS CAPITAL | Chicago | IL | 60675 |
| 4453 | -233,505.83 | .000467976908734 | CTC SMALL / MID CAP | MILWAUKEE | WI | 53212 |
| 1911 | -16,728.08 | .000033525309272 | CTF RUSSELL 2000 | NEW YORK | NY | 10008 |
| 1676 | -117,415.80 | .000235316984551 | CTS-BATTERYMARCH | Chicago | IL | 60675 |
| 2014195 | -335.08 | .000000671545128 | CUCCINELLI, STEVEN | RUTHERFORD | NJ | 07070 |
| 5001781 | -2,282.50 | .000004574435226 | CULBERTSON, JACK A | COLUMBUS | OH | 43214 |
| 5001782 | -2,282.50 | .000004574435226 | CULBERTSON, MARY VIR | COLUMBUS | OH | 43214 |
| 2000376 | -4,371.96 | .000008761992477 | CUMBERTON, JOHN MICH | DANBURY | CT | 06811 |
| 5910 | -3,044.74 | .000006102061106 | CUMMINGS, EAZORA | CHAPEL HILL | NC | 27517 |
| 5007893 | -188.90 | .000000378580861 | CUMMINGS, M WAYNE | COPPELL | TX | 75019 |
| 2003552 | -2,485.96 | .000004982196273 | CUNNINGHAM, ALLEN M | CANYON LAKE | CA | 92587 |
| 4108 | -17,052.90 | .000034176291988 | CUNNINGHAM, KAREN L. | GENEVA | IL | 60134 |
| 5002197 | -6,363.00 | .000012752302888 | CURCIO, MARIO | GLENDALE | NY | 11385 |
| 2007356 | -6,406.20 | .000012838881465 | CURCIO, MARIO | GLENDALE | NY | 11385 |
| 5007479 | -2,704.01 | .000005419197632 | CURCIO, MIRANDA | SCRANTON | PA | 18508 |
| 2013714 | -8,007.84 | .000016048782203 | CURL, BRUCE E | OVERLAND PARK | KS | 66221 |
| 2010041 | -250.44 | .000000501908235 | CURREY, DAVID | NEW SMYRNA | FL | 32169 |
| 5003723 | -12,312.20 | .000024675295241 | CURRIE, ORIN R | BARTLESVILLE | OK | 74006 |
| 5002897 | -1,034.17 | .000002072614974 | CURTICE III, WILLIAM | ALPHARETTA | GA | 30022 |
| 1169 | -6,877.88 | .000013784191260 | CUYLER, ROBERT H | SAN ANTONIO | TX | 78248 |
| 1742 | -82,231.79 | .000164803501548 | CWFDN-DUNCAN HURST | Chicago | IL | 60675 |
| 5003392 | -242.24 | .000000485481353 | CYRUS, JOHN F | HUNTINGTON | WV | 25701 |
| 2007521 | -39,821.10 | .000079806809450 | D AMATO, BRUNO | ROSELLE PARK | NJ | 07204 |
| 2004587 | -613,336.71 | .001229208792905 | D E SHAW INVESTMENT | NEW YORK | NY | 10036 |
| 4071 | -9,448.32 | .000018935692742 | D. M. KNOTT LIMITED | SYOSSET | NY | 11791 |
| 2299 | -10,973.70 | .000021992762251 | D.THOMAS & ASSOC P/S | FORT COLLINS | CO | 80521 |
| 5000112 | -2,237.00 | .000004483237121 | DACRI, LISA A | PHILADELPHIA | PA | 19152 |
| 5007669 | -1,437.63 | .000002881202766 | DAHAN, BARBARA A | SCOTTSDALE | AZ | 85262 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 5007686 | -4,755.50 | .000009530665943 | DAHAN, BARBARA A | SCOTTSDALE | AZ | 85262 |
| 5007683 | -7,217.35 | .000014464534535 | DAHAN, DAVID M | ALLENTOWN | PA | 18103 |
| 5007673 | -2,235.57 | .000004480381230 | DAHAN, MICHELE | NEW YORK | NY | 10028 |
| 5007684 | -2,699.40 | .000005409958575 | DAHAN, MICHELE | NEW YORK | NY | 10028 |
| 2002029 | -9,277.60 | .000018593551041 | DAHL, ROBERT EDWIN | HOLLAND | MI | 49424 |
| 2003841 | -3,656.75 | .000007328605976 | DAI, RONGLING | SAN FRANCISCO | CA | 94122 |
| 1623 | -108,163.75 | .000216774627143 | DAILY COLLECTIVE | Chicago | IL | 60675 |
| 4524 | -42.81 | .000000085796965 | DAIWA SEC SMBC CO | JERSEY CITY | NJ | 07302 |
| 4135 | -1,443.59 | .000002893156422 | DAIWA SEC TR CO | JERSEY CITY | NJ | 07302 |
| 2006051 | -1,656.99 | .000003320829540 | DALAL, STEVE | CHICAGO | IL | 60622 |
| 4027 | -12,681.40 | .000025415221412 | DALE, CATHERINE G | WHITE PLAINS | NY | 10605 |
| 2011295 | -7,417.45 | .000014865561694 | DALEY, MICHELLE | CAMPBELL | CA | 95008 |
| 2012870 | -12,048.02 | .000024145843194 | DALEY, PATRICK J | RALEIGH | NC | 27613 |
| 2012869 | -12,088.02 | .000024226008543 | DALEY, PATRICK J | RALEIGH | NC | 27613 |
| 5009292 | -678.49 | .000001359788699 | DALEY, THOMAS | TOWNSEND | MA | 01469 |
| 6079 | -4,734.50 | .000009488571118 | DALY, ROBERT & MARGA | FARMINGTON | CT | 06032 |
| 2000592 | -25,677.00 | .000051460141640 | DAMPIER, WILLIAM H | HOPEWELL | NJ | 08525 |
| 2000599 | -25,677.00 | .000051460141640 | DAMPIER, WILLIAM H | PRINCETON JUNCTIC | NJ | 08550 |
| 880 | -20,970.00 | .000042026684199 | DANIEL, MARTIN B | MEMPHIS | TN | 38104 |
| 832 | -161.93 | .000000324529374 | DANIEL, ROBIN T | DE QUEEN | AR | 71832 |
| 2013814 | -1,454.00 | .000002914010435 | DANIELS JR, ROBERT P | WILLIAMSBURG | VA | 23188 |
| 2005267 | -26,597.40 | .000053304746320 | DANIELS, BRYAN VICTO | ALAMO | CA | 94507 |
| 5006465 | -745.87 | .000001494823221 | DANNELLEY, TINA M. | BELMONT | CA | 94002 |
| 2013651 | -25,580.90 | .000051267544389 | DANNENBERG, STEVEN M | OMAHA | NE | 68116 |
| 2013698 | -10,926.00 | .000021897165072 | DANNENBERG, WALTER D | OMAHA | NE | 68104 |
| 2001416 | -180.58 | .000000361898461 | DANNHEISSER JR, B V | PENSACOLA | FL | 32501 |
| 100607 | -50.49 | .000000101194323 | DANTUMA, K | PALM HARBOR | FL | 34685 |
| 5007671 | -314.83 | .000000630961420 | DAOUD, NORA DAHAN | CAMBRIDGE | MA | 02139 |
| 5007690 | -2,222.31 | .000004453806417 | DAOUD, NORA DAHAN | CAMBRIDGE | MA | 02139 |
| 5006948 | -773.85 | .000001550898883 | DAPUZZO, PETER TORRE | NEW YORK | NY | 10003 |
| 2007386 | -4,833.62 | .000009687214439 | DARA, JAGADISH | CINCINNATI | OH | 45249 |
| 2003119 | -2,502.16 | .000005014655223 | DARCY, PATRICK | TUCSON | AZ | 85718 |
| 5006879 | -216.16 | .000000433213546 | DARDEN, JAMES R | STAFFORD | TX | 77477 |
| 100276 | -5,723.96 | .000011471581273 | DARLING JR., RODNEY | SARASOTA | FL | 34223 |
| 5007990 | -7,733.91 | .000015499791856 | DARR EQUIPMENT CO | DALLAS | TX | 75360 |
| 5025 | -2,031.00 | .000004070395594 | DART, GUY MICHAEL | LOS ANGELES | CA | 90049 |
| 3788 | -45,496.36 | .000091180789411 | DAS, DGBMALYA | CANADA | | |
| 2000265 | -499.12 | .000001000309237 | DASINGER, STEVEN BRU | NARRAGANSETT | RI | 02882 |
| 3293 | -57,986.00 | .000116211698140 | DAUGHTERS OF CHARITY | PITTSBURGH | PA | 15259 |
| 383 | -41,687.71 | .000083547745502 | DAUSTER, ROBERT | NORTHAVEN | CT | 06473 |
| 100081 | -2,205.90 | .000004420918583 | DAUSTER, ROBERT | NORTH HAVEN | CT | 06473 |
| 4611 | -21,000.00 | .000042086808211 | DAVI, FRANK P | NEW YORK | NY | 10003 |
| 2015014 | -18,089.99 | .000036254759032 | DAVIES, DEBORAH | NEWTOWN | PA | 18940 |
| 2001791 | -2,429.30 | .000004868634040 | DAVIS IV, WILLIAM LO | COLUMBIA | TN | 38401 |
| 5010930 | -12,470.00 | .000024991547543 | DAVIS, BRUCE | WESTLAND | MI | 48186 |
| 2012528 | -4,082.01 | .000008180893904 | DAVIS, D WESLEY | PORT WASHINGTON | WI | 53074 |
| 2015459 | -33,017.25 | .000066170984210 | DAVIS, DEBORAH | NEWTOWN | PA | 18940 |
| 5007703 | -989.29 | .000001982669452 | DAVIS, EDWARD | FRAMINGHAM | MA | 01702 |
| 2012781 | -11,313.52 | .000022673806973 | DAVIS, JOHN C | PALM SPRINGS | CA | 92264 |
| 2012871 | -21,572.04 | .000043233252863 | DAVIS, JOHN H | CHERRY HILL | NJ | 08003 |
| 4975 | -448.80 | .000000899455215 | DAVIS, LISA M | BAKERSFIELD | CA | 93308 |
| 100243 | -9,609.88 | .000019259484595 | DAVIS, MARGARET B. | VIRGINIA BEACH | VA | 23451 |

**First Interim Cash Distribution**
AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 2007891 | -6,295.65 | .000012617316465 | DAVIS, MICHAEL | NEW BERN | NC | 28562 |
| 2007041 | -5,572.75 | .000011168541223 | DAVIS, MICHAEL | NEW BERN | NC | 28562 |
| 2004305 | -1,808.70 | .000003624871657 | DAVIS, MICHAEL S | PORTLAND | OR | 97229 |
| 5002014 | -49,206.89 | .000098617191527 | DAVIS, PHILLIP C | ALABASTER | AL | 35007 |
| 5001814 | -1,070.95 | .000002146327012 | DAVIS, TED G | MONTEZUMA | GA | 31063 |
| 5936 | -37,872.75 | .000075902055509 | DAYTON HUDSON CORP. | QUINCY | MA | 02171 |
| 5181 | -3,357.37 | .000006728615837 | DC NELSON PARTN | NEW YORK | NY | 10022 |
| 2010045 | -772.80 | .000001548794542 | DDANG, PHUC PETER | ORLANDO | FL | 32822 |
| 5006183 | -379.75 | .000000761069782 | DDS, HARRY T IIDA | LAS VEGAS | NV | 89134 |
| 5002154 | -354.51 | .000000710485447 | DE AVILA, JAIME D | BOLIVIA | | |
| 5002152 | -779.58 | .00001562382569 | DE AVILA, JAIME D | BOLIVIA | | |
| 5000294 | -16,434.53 | .000032936995817 | DE LUCIA, R RALPH | VALENCIA | PA | 16059 |
| 3958 | -99,343.80 | .000199098255876 | DEAN, JIMMY | NEW YORK | NY | 10271 |
| 2005043 | -296.25 | .000000593716596 | DEAR JR, H DAVIS | EDWARDS | MS | 39066 |
| 2004982 | -4,077.55 | .000008171955468 | DECARLO, CAROLE ANN | LAKE FOREST | IL | 60045 |
| 2000966 | -2,399.96 | .000004809840773 | DECARLO, SCOTT M | ASTON | PA | 19014 |
| 2009438 | -316.68 | .000000634659047 | DECKER, DONALD JOE | PRINCETON | IN | 47670 |
| 2014899 | -199.52 | .000000399864761 | DECKER, JAMES J | TUCKAHOE | NY | 10707 |
| 3912 | -6,162.95 | .000012351375936 | DEE, EDWARD | WHITE PLAINS | NY | 10605 |
| 3911 | -6,162.95 | .000012351375936 | DEE, ELIZABETH C. | WHITE PLAINS | NY | 10605 |
| 2000852 | -11,852.88 | .000023754751929 | DEE, K GLORIA | DELMAR | NY | 12054 |
| 3317 | -373,714.74 | .000748974313718 | DEERE, JOHN | PITTSBURGH | PA | 15259 |
| 3318 | -47,687.26 | .000095571645988 | DEERE, JOHN | PITTSBURGH | PA | 15259 |
| 5002939 | -199.01 | .000000398842652 | DEES, JERRY L | AUSTIN | TX | 78738 |
| 3597 | -3,449.57 | .000006913399571 | DEGLIS, JOHN | FEEDING HILLS | MA | 01030 |
| 5010091 | -2,021.00 | .000004050354257 | DEGRANGES, GERARD | NEW YORK | NY | 10014 |
| 2006660 | -2,164.50 | .000004337947446 | DEJONGE, KENNETH | GRANDVILLE | MI | 49418 |
| 5002390 | -6,197.60 | .000012420819170 | DELAWARE CHARTER /RO | WILMINGTON | DE | 19899 |
| 4296 | -6,396.67 | .000012819778062 | DELAWARE INVESTMENTS | PHILA | PA | 19103 |
| 5010910 | -1,365.16 | .000002735955179 | DELIMA, NEIR C | ALTAMONTE SPRING: | FL | 32714 |
| 5003787 | -378.04 | .000000757642713 | DELLEMANN, KENNETH | COLGATE | WI | 53017 |
| 4088 | -140,397.50 | .000281375364563 | DELOWSKI, CAROL A | BLOOMFIELD HILLS | MI | 48304 |
| 4364 | -6,130.45 | .000012286249607 | DELTA FAMILY CARE | TAMPA | FL | 33610 |
| 4368 | -8,088.50 | .000016210435629 | DELTA MASTERTRUST | TAMPA | FL | 33610 |
| 4350 | -516,389.80 | .001034914213087 | DELTA PILOTS | TAMPA | FL | 33610 |
| 2007787 | -13,785.86 | .000027628710953 | DELUCIA, RUSSELL | VALENCIA | PA | 16059 |
| 1660 | -39,933.14 | .000080031342773 | DELUXE-DUNCAN HURST | Chicago | IL | 60675 |
| 3600 | -27,616.00 | .000055346156931 | DEMAREE, KENNETH J. | BOALSBURG | PA | 16827 |
| 3598 | -17,160.00 | .000034390934710 | DEMAREE, MILDRED M | STATE COLLEGE | PA | 16801 |
| 3599 | -11,189.00 | .000022424252242 | DEMAREE, MILDRED M. | STATE COLLEGE | PA | 16801 |
| 800 | -176.47 | .000000353669879 | DEMASS, ASHLEY | MOUNTAIN HOME | AR | 72653 |
| 802 | -1,960.76 | .000003929625241 | DEMASS, LINDA | MOUNTAIN HOME | AR | 72653 |
| 801 | -176.47 | .000000353669879 | DEMASS. SAM H | MOUNTAIN HOME | AR | 72653 |
| 2013872 | -20,004.72 | .000040092133998 | DEMMLER JR, ALBERT W | NEW KENSINGTON | PA | 15068 |
| 4178 | -2,614.00 | .000005238805555 | DEMMLER, ALBERT | NEW KENSINGTON | PA | 15068 |
| 4179 | -17,872.00 | .000035817877921 | DEMMLER, DONNA | NEW KENSINGTON | PA | 15068 |
| 5007467 | -11,215.65 | .000022477662405 | DEMYANOVICH, ANNE | COALDALE | PA | 18218 |
| 5002355 | -134.32 | .000000269203258 | DENALI FUND I, LLC | TUKWILA | WA | 98188 |
| 2014868 | -6,079.01 | .000012183148952 | DENISON, SHERMAN F | NEWTONVILLE | MA | 02460 |
| 1464 | -2,271,812.80 | .004553016647874 | DENMORE INVESTMENTS | VIRGIN ISLANDS | | |
| 2012056 | -2,236.60 | .000004482445488 | DENOUDEN, EDWARD | SPRINGFIELD | OR | 97478 |
| 2012035 | -1,720.13 | .000003447370543 | DENOUDEN, EDWARD | SPRINGFIELD | OR | 97478 |

**First Interim Cash Distribution**

AREMISSOFT, INC.

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 2012620 | -6,486.50 | .000012999813403 | DENU, EDWARD J | CINCINNATI | OH | 45227 |
| 1179 | -1,915.92 | .000003839759885 | DEPASQUALE, MICHAEL | PAWCATUCK | CT | 06329 |
| 2000509 | -25,672.61 | .000051451336478 | DEPUTY, JOANNE J | COLLINGSWOOD | NJ | 08108 |
| 5003119 | -310.09 | .000000621461827 | DERASSE, JUDITH R | BRADENTON | FL | 34211 |
| 5000986 | -10,625.00 | .000021293920821 | DEREVYANNY, EFIM | BRIDGEWATER | NJ | 08807 |
| 5001661 | -5,557.00 | .000011136971106 | DERN, ADRIENNE H | KENSINGTON | MD | 20895 |
| 4420 | -6,195.00 | .000012415608422 | DERN, ALVIN | DELRAY BEACH | FL | 33445 |
| 100360 | -4,365.00 | .000008748043707 | DERN, CINDY | BEARSVILLE | NY | 12409 |
| 2013533 | -8,157.50 | .000016348720856 | DERTUIN, WAYNE J VAN | OMAHA | NE | 68118 |
| 2001065 | -580.45 | .000001163299420 | DESAI, JAGDISH S | NORTH POTOMAC | MD | 20878 |
| 5006468 | -962.03 | .000001928036767 | DESAIGOUDAR, CHAN | WATSONVILLE | CA | 95076 |
| 5006472 | -582.28 | .000001166966985 | DESAIGOUDAR, CHAN | WATSONVILLE | CA | 95076 |
| 2359 | -462.03 | .000000925969905 | DESCENDANTS, ANTONIN | SUN VALLEY | CA | 91352 |
| 2004052 | -405.74 | .000000813165234 | DESCHAMPS, JEAN-JACQ | LOS GATOS | CA | 95033 |
| 5257 | -218.82 | .000000438538529 | DESCHUTES EDGE INC P | BEND | OR | 97702 |
| 5003714 | -149.43 | .000000299477702 | DESHANO, GARY L | GLADWIN | MI | 48624 |
| 2004592 | -1,574,357.61 | .003155223178373 | DESHAW VALENCE LP | NEW YORK | NY | 10036 |
| 5007924 | -784.81 | .000001572864188 | DESKO FAMILY LIMITED | LATROBE | PA | 15650 |
| 5007922 | -623.11 | .000001248795765 | DESKO, GEORGE R. | LATROBE | PA | 15650 |
| 5007923 | -693.36 | .000001389586159 | DESKO, JANET E. | LATROBE | PA | 15650 |
| 2001286 | -1,420.95 | .000002847773816 | DETWEILER, MELISSA D | TAYLORS | SC | 29687 |
| 384 | -16,969.00 | .000034008145168 | DETWEILER, MERRILL | TALAHASSEE | FL | 32303 |
| 2001412 | -3,344.00 | .000006701823174 | DETWEILER, MERRILL G | TALLAHASSEE | FL | 32303 |
| 5000639 | -1,275.00 | .000002555270499 | DETWEILER, MERRILL G | TALLAHASSEE | FL | 32303 |
| 5000643 | -8,890.87 | .000017818492406 | DETWEILER, MERRILL G | TALLAHASSEE | FL | 32303 |
| 5002055 | -18,718.20 | .000037513775879 | DEUTSCHE FAMILY TR | MORRO BAY | CA | 93442 |
| 5002057 | -20,850.00 | .000041786188153 | DEUTSCHE, DANIEL T | MORRO BAY | CA | 93442 |
| 2003799 | -3,185.45 | .000006384067772 | DEVINE, JAMES J | SAN FRANCISCO | CA | 94107 |
| 385 | -602,762.12 | .001208015892449 | DEWEESH, MOHAMMED A | SAUDI ARABIA | | |
| 4983 | -205.20 | .000000411248240 | DEWEY, EDWARD J | SANTA BARBARA | CA | 93109 |
| 2008171 | -37,669.89 | .000075495496941 | DEYO-SVENDSEN, EMILY | MENOMONIE | WI | 54751 |
| 4174 | -7,073.64 | .000014176520478 | DEYO-SVENDSEN, MARK | MENOMONIE | WI | 54751 |
| 5165 | -47,842.25 | .000095882266673 | DFS INTEGRITY PARTNE | BOSTON | MA | 02110 |
| 2001608 | -146.54 | .000000293693773 | DIAZ, DAVID D | TAMPA | FL | 33615 |
| 2001607 | -4,480.08 | .000008978679416 | DIAZ, MARY G | TAMPA | FL | 33615 |
| 5000472 | -1,537.00 | .000003080353534 | DIBENEDETTO, DANIELL | YONKERS | NY | 10710 |
| 2006527 | -39,030.00 | .000078221339261 | DICAROLIS, STEVEN | BURLINGTON | VT | 05401 |
| 5005057 | -256.34 | .000000513739639 | DICHIARA, STEVE C | BIRMINGHAM | AL | 35242 |
| 5007496 | -8,098.20 | .000016229875726 | DICK FARLEY ASSOCIAT | EAST STROUDSBURG | PA | 18301 |
| 100158 | -95,723.78 | .000191843255720 | DIEHL, GEORGE | SAINT CLAIR | MI | 48079 |
| 2004963 | -10,806.85 | .000021658372539 | DIERUF, WILLIAM J | CENTERVILLE | OH | 45459 |
| 2013552 | -2,576.74 | .000005164131533 | DIETRICH, ROBERT A | OMAHA | NE | 68118 |
| 5007832 | -188.90 | .000000378580861 | DILES, PAUL R. | SARASOTA | FL | 34242 |
| 5127 | -3,130.00 | .000006272938557 | DIMA VENTURES INC | GARDEN GROVE | CA | 92840 |
| 2008513 | -1,332.00 | .000002669506121 | DIMARZO, JOSEPH | VERO BEACH | FL | 32964 |
| 5000783 | -2,647.00 | .000005304941968 | DIMITRI, DOUGLAS A | N TONAWANDA | NY | 14120 |
| 5000781 | -2,748.32 | .000005508009816 | DIMITRI, GERALD D | WEST SENECA | NY | 14224 |
| 5000785 | -7,736.22 | .000015504423409 | DIMITRI, GERALD D | WEST SENECA | NY | 14224 |
| 3684 | -228.00 | .000000456942489 | DIMMOCK, RAKSHA | UNITED KINGDOM | | |
| 4271 | -414.18 | .000000830072106 | DINAVIA LIMITED IM | HOUSTON | TX | 77252 |
| 3271 | -13,981.68 | .000028021156411 | DIOC WILM - INVESTME | PITTSBURGH | PA | 15259 |
| 3674 | -945.88 | .000001895674015 | DIPAOLO, JONATHAN | POCASSET | MA | 02559 |

MC64N

MC64N765

**First Interim Cash Distribution**

AREMISSOFT, INC.

Page 27    of    114

17-Aug-05   4:50 PM

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 3589 | -5,984.46 | .000011993666525 | DIPENTINO, JEROME | LONGPORT | NJ | 08403 |
| 6009 | -259,045.20 | .000519161221449 | DISABILITY, DELTA | NEW YORK | NY | 10087 |
| 2004192 | -5,160.00 | .000010341330018 | DISBROW REV TRUST | SHINGLE SPRINGS | CA | 95682 |
| 5865 | -728,621.12 | .001460254158861 | DISCIPLINED GROWTH I | MINNEAPOLIS | MN | 55402 |
| 5245 | -155,629.60 | .000311902529866 | DISCOVERY TECHNOLOGY | DALLAS | TX | 75201 |
| 5003863 | -378.04 | .000000757642713 | DISHELL, GAIL | FRANKLIN | MI | 48025 |
| 5003862 | -350.78 | .000000703010028 | DISHELL, KENNETH A | FRANKLIN | MI | 48025 |
| 2012268 | -11,930.10 | .000023909515745 | DITRANI, ROCCO | GLEN ELLYN | IL | 60137 |
| 2012666 | -2,851.00 | .000005713785248 | DITTMAN, SCOTT | LOGANVILLE | GA | 30052 |
| 5269 | -375.02 | .000000751590229 | DIVERGENCE FUND LP | WALNUT CREEK | CA | 94598 |
| 5969 | -31,054.10 | .000062236569089 | DLB TECH GROWTH | BOSTON | MA | 02116 |
| 2007047 | -113,829.38 | .000228129303287 | DO, JOHN | MONTCLAIR | CA | 91763 |
| 5007849 | -582.28 | .000001166966985 | DO, TOMULYSS MOODY | DAYTON | OH | 45429 |
| 5000571 | -3,229.00 | .000006471347796 | DOAN, CHRISTINE N | MISSION VIEJO | CA | 92691 |
| 5006867 | -229.73 | .000000460409640 | DOBEL II, JOHN J | EVERGREEN | CO | 80439 |
| 5001965 | -3,629.50 | .000007274003353 | DOBEUS, JUDITH M | LAKE FOREST | IL | 60045 |
| 5717 | -12,417.96 | .000024887252424 | DOBRUNZ, CAROL | MENOMONIE | WI | 54751 |
| 5670 | -315.00 | .000000631302123 | DOERMER FAMILY INT. | WESTERVILLE | OH | 43081 |
| 5279 | -359.56 | .000000720606322 | DOGTOOTH MASTER FD ( | VIRGIN ISLANDS | | |
| 2012134 | -5,377.50 | .000010777229103 | DOHERTY, ALICIA | NEW YORK | NY | 10128 |
| 4272 | -4,022.40 | .000008061427493 | DOLAN FAMILY LLC - S | HOUSTON | TX | 77252 |
| 1099 | -185.81 | .000000372392096 | DOLBEL, ELIZABETH | CANADA | | |
| 2007635 | -7,889.99 | .000015812595044 | DOMBOSKI, MICHAEL | OLEAN | NY | 14760 |
| 1653 | -4,995.48 | .000010011611941 | DOMESTIC-SL, VISTEON | Chicago | IL | 60675 |
| 5010304 | -2,846.90 | .000005705568300 | DOMINGOS, JOHN | FALL RIVER | MA | 02723 |
| 2002926 | -226.96 | .000000454864202 | DOMINICCI, DONALD L | EVERGREEN | CO | 80439 |
| 5001375 | -5,091.65 | .000010204345073 | DONADIO, WILLIAM THO | BAKERSFIELD | CA | 93311 |
| 4139 | -1,135.05 | .000002274791984 | DONAHEY JR, DAVID J | BROOKLYN | OH | 44144 |
| 4142 | -4,500.53 | .000009019667959 | DONAHEY, DOROTHY | BROOKLYN | OH | 44144 |
| 6080 | -1,226,715.99 | .002458502881742 | DONALDSON LUFKIN | NEW YORK | NY | 10010 |
| 2012098 | -307.50 | .000000616271120 | DONALDSON, EDWARD E | GROSSE POINTE | MI | 48236 |
| 2005235 | -80.40 | .000000161132351 | DONFELD, ROBERT B | TUCSON | AZ | 85750 |
| 100484 | -8,245.40 | .000016524874190 | DONG, YI | NEW YORK | NY | 10013 |
| 5009983 | -4,105.69 | .000008228344776 | DONG, YIJU | NEW YORK | NY | 10013 |
| 5002011 | -10,819.95 | .000021684626691 | DONLON, MICHAEL S | METAIRIE | LA | 70006 |
| 5001551 | -783.57 | .000001570375054 | DONOVAN, DORRANCE L | FOUNTAIN HLS | AZ | 85268 |
| 5009195 | -28,610.54 | .000057339356102 | DONOVAN, JAMES | HOUSTON | TX | 77018 |
| 4507 | -234.04 | .000000469047457 | DONTREE MANAGEMENT L | UNITED KINGDOM | | |
| 5150 | -234.04 | .000000469047457 | DONTREE MANAGEMENT L | UNITED KINGDOM | | |
| 5000482 | -3,975.00 | .000007966431554 | DOORNBOSCH, WICKER W | NEW CITY | NY | 10956 |
| 5194 | -433.42 | .000000868631639 | DORADO CAPI | SAN DIEGO | CA | 92130 |
| 2300 | -1,887.04 | .000003781872487 | DORGER, MARY O'NEILL | CINCINNATI | OH | 45230 |
| 2013695 | -7,242.05 | .000014514036638 | DORN, GENE R | BELLEVUE | NE | 68005 |
| 4267 | -11,080.16 | .000022206122327 | DORRANCE, JOHN T. | HOUSTON | TX | 77252 |
| 5001995 | -911.19 | .000001826131577 | DORSEY, MICHAEL | MADISON | IN | 47250 |
| 5038 | -1,130.00 | .000002264671109 | DOSLAK JR, TOM | SAN FRANCISCO | CA | 94123 |
| 3934 | -2,577.96 | .000005166576576 | DOSS, CAROLYN A. | LIVERMORE | CA | 94550 |
| 5004532 | -21,403.36 | .000042895201603 | DOUBLET HILL LTD PAR | WESTON | MA | 02493 |
| 5009693 | -245.75 | .000000492519871 | DOUGLAS, CARL | MELBOURNE | FL | 32901 |
| 5005779 | -101.92 | .000000204261309 | DOWDY, DAVID W | COLLEYVILLE | TX | 76034 |
| 2015188 | -16,169.51 | .000032405860297 | DOWIS, JANET M | CLOVIS | CA | 93611 |
| 2015187 | -9,244.00 | .000018526212148 | DOWIS, JANET M | CLOVIS | CA | 93611 |

MC64N
MC64N765

**First Interim Cash Distribution**

AREMISSOFT, INC.

Page 28 of 114

17-Aug-05 4:50 PM

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 2015263 | -1,337.22 | .000002679971908 | DOWLING, EVAN WAYNE | SAN JOSE | CA | 95124 |
| 5003487 | -67,494.17 | .000135267334277 | DOWNS, DANIEL L | BROOKLYN | NY | 11217 |
| 5047 | -793.20 | .000001589678870 | DOYLE, ALISON | SAN FRANCISCO | CA | 94112 |
| 2006339 | -2,986.98 | .000005986307352 | DOYLE, DAVID | HOFFMAN ESTATES | IL | 60194 |
| 387 | -10,555.76 | .000021155154602 | DOZOT, PHILIP | WALDWICK | NJ | 07463 |
| 4045 | -21,155.44 | .000042398332761 | DR5L, BASINIVEW | BOSTON | MA | 02105 |
| 3300 | -55,461.46 | .000111152182387 | DRAPER LAB BATTERYMA | PITTSBURGH | PA | 15259 |
| 2011920 | -87.74 | .000000175838685 | DRAYER, ANNA L | AUSTIN | TX | 78703 |
| 2011919 | -31,394.50 | .000062918776209 | DRAYER, JOSEPH L | AUSTIN | TX | 78703 |
| 5007493 | -486.85 | .000000975712504 | DRESCHER, BETTY J | EAST STROUDSBURG | PA | 18301 |
| 5007640 | -1,799.60 | .000003606639050 | DRESCHER, BETTY J | EAST STROUDSBURG | PA | 18301 |
| 5001839 | -4,799.94 | .000009619721620 | DRESIA, CAMILLE ANNE | NEW YORK | NY | 10128 |
| 4113 | -420.32 | .000000842377687 | DRESNER, EDWARD | RIDGEWOOD | NJ | 07450 |
| 2001067 | -24,591.66 | .000049284967127 | DREVETS, WAYNE C | GAITHERSBURG | MD | 20878 |
| 3295 | -2,264,369.29 | .004538098852444 | DREYFUS SMALL COMPAN | PITTSBURGH | PA | 15259 |
| 5790 | -83.59 | .000000167518323 | DRICHAUS QUANTITATIV | CHICAGO | IL | 60611 |
| 5839 | -972.15 | .000001948318600 | DRIEHAUS GLOBAL INTE | CHICAGO | IL | 60611 |
| 5798 | -1,115.35 | .000002235311351 | DRIEHAUS LEVERAGE Y | CHICAGO | IL | 60611 |
| 5842 | -663.26 | .000001329255521 | DRIEHAUS SMALL CAP A | CHICAGO | IL | 60611 |
| 1779 | -11,590.99 | .000023229884939 | DRIEHAUS, NTPIF | Chicago | IL | 60675 |
| 4086 | -25,144.60 | .000050393140845 | DRLOWSKI, TIMOSH | BLOOMFIELD HILLS | MI | 48301 |
| 2001692 | -9,585.92 | .000019211465551 | DRUSKAT, HANS P | OCALA | FL | 34472 |
| 2001849 | -94,977.40 | .000190347410390 | DRUSKAT, PAUL | DURHAM | NH | 03824 |
| 5799 | -3,735.59 | .000007486613682 | DSC PROFIT SHARING | CHICAGO | IL | 60611 |
| 3626 | -1,801.00 | .000003609444838 | DUBIN, DAVID | JERSEY CITY | NJ | 07399 |
| 100017 | -5,573.00 | .000011169037246 | DUDLEY, CHARLES R | BLUE SPRINGS | MO | 64014 |
| 2006203 | -1,371.00 | .000002747667336 | DUESZELN, JURGEN VON | JAMAICA | | |
| 5000886 | -43.41 | .000000086989424 | DUFFY, DONALD O | BROOKLYN | NY | 11234 |
| 1574 | -15,759.21 | .000031583564230 | DUFOR INVESTMENTS LP | CHARLOTTE | NC | 28288 |
| 5000442 | -176,640.72 | .003354011624044 | DUGAN, JAMES L | ATHENS | TN | 37303 |
| 5242 | -12,168.00 | .000024386299158 | DUGAS LIMITED PARTNE | NASHVILLE | TN | 37201 |
| 6087 | -2,609.18 | .000005229145631 | DUGGAN, BRIAN | MILWAUKEE | WI | 53212 |
| 6088 | -2,609.18 | .000005229145631 | DUGGAN, HEATHER | MILWAUKEE | WI | 53212 |
| 2001348 | -114.63 | .000000229729841 | DUMAS, DONALD | FAYETTEVILLE | GA | 30215 |
| 1935 | -3,482.32 | .000006979036955 | DUNCAN HURST SMALL | NEW YORK | NY | 10008 |
| 5000873 | -13,146.02 | .000026346382023 | DUNCAN, RICHARD T | BOISE | ID | 83709 |
| 4775 | -167.60 | .000000335892812 | DUNGCA, JOCELYN | MILLBRAE | CA | 94030 |
| 100095 | -33,220.65 | .000066578625010 | DUNN, PAUL | SAGAMORE BEACH | MA | 02562 |
| 4265 | -1,730.57 | .000003468283679 | DUNN, RAYMOND J | HOUSTON | TX | 77252 |
| 5005142 | -229.08 | .000000459106954 | DUNNE, MICKAEL S | DAYTON | OH | 45415 |
| 389 | -7,126.99 | .000014283441012 | DUNNING, ANDREW | UNITED KINGDOM | | |
| 5918 | -17,398.50 | .000034868920603 | DUP BD ED SGK FD | CHAPEL HILL | NC | 27517 |
| 4195 | -6,450.10 | .000012926862935 | DUPORT PENSION FUND | WILMINGTON | DE | 19803 |
| 2015567 | -809.55 | .000001622446457 | DURELL, JACK | MC LEAN | VA | 22101 |
| 4489 | -1,306.00 | .000002617398644 | DURELL, TODD | SALVISA | KY | 40372 |
| 5010074 | -73.75 | .000000147804862 | DURHAM, DALE | SCOTT DEPOT | WV | 25560 |
| 2000803 | -2,821.96 | .000005655585205 | DYCKMAN, DEBORAH ANN | FLUSHING | NY | 11367 |
| 2012133 | -7,116.52 | .000014262457732 | DYER, KATHY S | SARASOTA | FL | 34238 |
| 2005306 | -286.36 | .000000573902932 | DYER, RICHARD E | MENLO PARK | CA | 94025 |
| 2010079 | -3,773.57 | .000007562737295 | DYKE, ROBERT W | MISSOULA | MT | 59801 |
| 5005921 | -96.76 | .000000193919979 | DYL, LOUIS VON | NEWPORT BEACH | CA | 92661 |
| 2013597 | -12,282.42 | .000024615612139 | DYLLA, ROBERT G | OMAHA | NE | 68122 |

| MC64N | **First Interim Cash Distribution** | | Page 29 | of | 114 |
|---|---|---|---|---|---|
| MC64N765 | AREMISSOFT, INC. | | 17-Aug-05 | | 4:50 PM |

| Claim # | Recognized Claim | Trust Distribution Percentage | Description | City / Country | State | Zip |
|---|---|---|---|---|---|---|
| 5014 | -2,928.45 | .000005869005405 | DYNE, COLIN S | WOODLAND HILLS | CA | 91367 |
| 5073 | -511.30 | .000001024713573 | DYNE, LARRY | CALABASAS | CA | 91302 |
| 4966 | -7,500.00 | .000015031002933 | DYNE, MARK | WOODLAND HILLS | CA | 91367 |
| 2350 | -6,403.50 | .000012833470304 | DYSON, CHARLES H | NEW YORK | NY | 10019 |
| 2413 | -25,312.88 | .000050730396468 | E., RICHARD | CAMARILLO | CA | 93012 |
| 5005724 | -1,275.64 | .000002556653144 | E.I.S. PROFIT SHARIN | YAKIMA | WA | 98907 |
| 2010976 | -213.55 | .000000427978147 | EAGLE GATE SECURITIE | SALT LAKE CITY | UT | 84101 |
| 4079 | -22,472.36 | .000045037608529 | EAR NOSE N MEON | BIRMINGHAM | AL | 35244 |
| 4303 | -12,985.20 | .000026024077237 | EASON, ANNA LEE | DALLAS | TX | 75201 |
| 2420 | -1,174.58 | .000002354015390 | EASTMAN KODAK RETIRE | PITTSBURGH | PA | 15259 |
| 565 | -36.02 | .000000072188897 | EASTMAN, MATT | WILLIAMSBURG | VA | 23185 |
| 2009738 | -8,172.43 | .000016378638565 | EATON, THOMAS N | INDIANAPOLIS | IN | 46236 |
| 2010779 | -13,663.76 | .000027384002217 | EAVES, ROBERT W | CHAPEL HILL | NC | 27517 |
| 3302 | -87,226.74 | .000174814051299 | EB ACTIVE BOARD | PITTSBURGH | PA | 15259 |
| 3303 | -885,499.60 | .001774659615261 | EB MARKET COMPLETION | PITTSBURGH | PA | 15259 |
| 3305 | -351,350.76 | .000704153913603 | EB SMALL CAP STOCK | PITTSBURGH | PA | 15259 |
| 3304 | -107,039.46 | .000214521391621 | EB SPECIALIZED | PITTSBURGH | PA | 15259 |
| 5007377 | -177.22 | .000000355172579 | EBERLE, MARK T | SAMMAMISH | WA | 98075 |
| 4684 | -255.20 | .000000511454926 | EBERLE, STEVE | COTO DE CAZA | CA | 92679 |
| 4569 | -9,085.35 | .000018208256332 | EBERSOL, DICK | LOS ANGELES | CA | 90064 |
| 5008280 | -25,214.00 | .000050532227726 | EBERT, ROBERT O | MOORESVILLE | NC | 28115 |
| 2001986 | -531.07 | .000001064335297 | EBINGER, JACK H | COMMERCE TOWNSH | MI | 48390 |
| 5009634 | -748.35 | .000001499797481 | ECKERSON, VICKIE | BYRON | MN | 55920 |
| 5006970 | -414.84 | .000000831394384 | ECKMANN FOUNDATION | DEL MAR | CA | 92014 |
| 5006969 | -3,495.63 | .000007005709971 | ECKMANN, JAMES K. | DEL MAR | CA | 92014 |
| 2005972 | -5,726.00 | .000011475669706 | ECKSTEIN, DON | CINCINNATI | OH | 45248 |
| 5006056 | -595.91 | .000001194283328 | EDELSTEIN LIVING TRU | NEWPORT BEACH | CA | 92660 |
| 5008963 | -305.03 | .000000611320910 | EDGERTON, PETER | PORTLAND | OR | 97220 |
| 100014 | -3,948.00 | .000007912319944 | EDIE, JEFFREY | OMAHA | NE | 68164 |
| 2004519 | -5,466.90 | .000010956398658 | EDK LIMITED PARTNERS | SPOKANE | WA | 99224 |
| 1790 | -54,467.10 | .000109159351977 | EDP LIVING-ICM ASSET | Chicago | IL | 60675 |
| 2008298 | -123.54 | .000000247596693 | EDSON, STEPHEN R | GOLETA | CA | 93117 |
| 4900 | -10,900.92 | .000021846901398 | EDWARD BRIDGE DANSON | LOS ANGELES | CA | 90064 |
| 5002387 | -33,474.00 | .000067086372289 | EDWARDS, BUDDIE B | CHESTERFIELD | MO | 63017 |
| 2000362 | -98.76 | .000000197932255 | EDWARDS, LEE | MILFORD | CT | 06460 |
| 5784 | -989.48 | .000001983050638 | EEANOR M. PAGES LIVI | MIDDLEBROOK | VA | 24459 |
| 2000007 | -6,256.39 | .000012538642192 | EEDEN, FREDERIK JACO | UNITED KINGDOM | | |
| 100513 | -132,497.35 | .000265542407521 | EFFINGER, PETER J | COPLEY | OH | 44321 |
| 5001391 | -3,642.00 | .000007299055024 | EGGLESTON, ELLA MARI | STEUBENVILLE | OH | 43952 |
| 5001393 | -3,645.00 | .000007305067425 | EGGLESTON, ELLA MARI | STEUBENVILLE | OH | 43928 |
| 2013684 | -6,930.92 | .000013890490513 | EGR, FLORENCE W | OMAHA | NE | 68164 |
| 1130 | -12,949.30 | .000025952128837 | EHRLICH, LAWRENCE | WEST WARWICK | RI | 02893 |
| 2000826 | -3,185.45 | .000006384067772 | EIBELER, PAUL G | LATTINGTOWN | NY | 11560 |
| 2011032 | -12,105.00 | .000024260038733 | EIBLE, LOUISE | FENTON | MI | 48430 |
| 2001779 | -807.92 | .000001619177714 | EICHENBAUM, HELEN L | MEMPHIS | TN | 38117 |
| 2001777 | -1,381.99 | .000002769697776 | EICHENBAUM, HELEN L | MEMPHIS | TN | 38117 |
| 6105 | -219,536.52 | .000439980535440 | EIGHTH DIST ELEC PEN | MILWAUKEE | WI | 53212 |
| 4455 | -196,284.00 | .000393379383949 | EIGHTH DIST. PENSION | MILWAUKEE | WI | 53212 |
| 5009682 | -53.76 | .000000107742229 | EIL, REGINALD | CLEVELAND HTS | OH | 44118 |
| 2013515 | -2,842.51 | .000005696762136 | EINFALT, JEFF A | LINCOLN | NE | 68504 |
| 2012716 | -2,876.96 | .000005765812560 | EINHORN, LEWIS F | BROOKLYN | NY | 11220 |
| 2012562 | -1,205.75 | .000002416484238 | EISENBERG, DAVID | PLEASANT PRAIRIE | WI | 53158 |